**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number *(if known)* _____    Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/24

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Essential Minerals, LLC** |
| 2. | **All other names debtor used in the last 8 years**<br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **82-3136289** |

**4.    Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **901 Lambson Lane**<br>**New Castle, DE 19720**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **New Castle**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

**5.    Debtor's website** (URL)    **www.essentialminerals.com**

**6.    Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | **Essential Minerals, LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

■ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725 (amount subject to adjustment on 4/01/25 and every 3 years after that).

■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |

Debtor   **Essential Minerals, LLC**                                            Case number (*if known*) _____
         Name

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| | |
|---|---|
| Debtor | _____ |
| District | _____   When _____ |

| | |
|---|---|
| Relationship | _____ |
| Case number, if known | _____ |

**11.** **Why is the case filed in *this district*?**   *Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____
         Contact name _____
         Phone _____

---

**█ Statistical and administrative information**

**13.** **Debtor's estimation of available funds**   *Check one:*

■ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of creditors**

☐ 1-49
■ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15.** **Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

■ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16.** **Estimated liabilities**

☐ $0 - $50,000

☐ $1,000,001 - $10 million

☐ $500,000,001 - $1 billion

Debtor    **Essential Minerals, LLC**    Case number (*if known*)
          Name

☐ $50,001 - $100,000          ■ $10,000,001 - $50  million        ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000         ☐ $50,000,001 - $100 million        ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million       ☐ $100,000,001 - $500 million       ☐ More than $50 billion

Debtor    **Essential Minerals, LLC**                                    Case number (*if known*) _____
          _____
          Name

| Request for Relief, Declaration, and Signatures |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    3/10/2025
               _____
               MM / DD / YYYY

X _____        **David Snyder**
Signature of authorized representative of debtor    Printed name

Title    **Chief Executive Officer**
         _____

**18. Signature of attorney**

X _____        Date    3/10/2025
Signature of attorney for debtor                           _____
                                                           MM / DD / YYYY

**Ronald S. Gellert**
Printed name

**Gellert Seitz Busenkell & Brown, LLC**
Firm name

**1201 N. Orange Street**
**Suite 300**
**Wilmington, DE 19801**
Number, Street, City, State & ZIP Code

Contact phone    **(302) 425-5806**        Email address    **rgellert@gsbblaw.com**

**4259 DE**
Bar number and State

**Fill in this information to identify the case:**

Debtor name      **Essential Minerals, LLC**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors  12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■   *Schedule H: Codebtors* (Official Form 206H)

■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐   Amended *Schedule*

■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     3/10/2025        X _____
                                  Signature of individual signing on behalf of debtor

                                  **David Snyder**
                                  Printed name

                                  **Chief Executive Officer**
                                  Position or relationship to debtor

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### District of Delaware

In re  **Essential Minerals, LLC**                                                                 Case No.
_____   _____
                                    Debtor(s)                          Chapter      **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that
    compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
    be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept _____   $ _____ **75,000.00**

    Prior to the filing of this statement I have received _____   $ _____ **75,000.00**

    Balance Due _____   $ _____ **0.00**

2.  The source of the compensation paid to me was:

    ■ Debtor          ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor          ☐ Other (specify):

4.  ■  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
       copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of
        reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC
        522(f)(2)(A) for avoidance of liens on household goods.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or
    any other adversary proceeding.**

---

### CERTIFICATION

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

    3/10/2025                                      */s/ Ronald S. Gellert*
_____               _____
*Date*                                          **Ronald S. Gellert**
                                                *Signature of Attorney*
                                                **Gellert Seitz Busenkell & Brown, LLC**
                                                **1201 N. Orange Street**
                                                **Suite 300**
                                                **Wilmington, DE 19801**
                                                **(302) 425-5806**
                                                **rgellert@gsbblaw.com**
                                                *Name of law firm*

**Fill in this information to identify the case:**

Debtor name **Essential Minerals, LLC**

United States Bankruptcy Court for the: **DISTRICT OF DELAWARE**

Case number (if known): _____

☐ Check if this is an

amended filing

Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Active Crane Rentals Inc. 103 Water St. Wilmington, DE 19804 | | | | | | $42,991.14 |
| Agforce Transport Service Agforce Fund P.O. Box 736353 Dallas, TX 75373-6353 | | | | | | $316,468.26 |
| Aprio Tax Consulting 2002 Summit Blvd. Suite 120 Atlanta, GA 30319 | | | | | | $21,787.50 |
| ArcBest 3801 Old Greenwood Rd. Fort Smith, AR 72903 | | | | | | $58,214.00 |
| Coral LLC 5576 Bighorn Dr. Carson City, NV 89701 | | Up to 500 short tons of Coral products | Contingent Unliquidated Disputed | $511,788.25 | $0.00 | $511,788.25 |
| Hankins Crushing, LLC P.O. Box 1917 Dalton, GA 30722 | | | | | | $277,112.01 |
| Heritage Machine Works 6 James Court Wilmington, DE 19801 | | | | | | $21,177.00 |
| Hood Packaging PO Box 403585 Atlanta, GA 30384-3585 | | | | | | $39,090.36 |

Debtor   **Essential Minerals, LLC**                                    Case number *(if known)*
         Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| International Materials, LLC 54 SE 5th Avenue Suite 300 Delray Beach, FL 33483 | | Contract claims | Contingent Unliquidated Disputed | | | $1,992,662.53 |
| Lambson Lane Associates, LLC 1120 Vermont Avenue, NW Suite 900 Washington, DC 20005 | | Utilities and rent | Disputed | | | $498,590.21 |
| Landstar Global Logistics P.O. Box 784302 Philadelphia, PA 19178-4302 | | | | | | $17,670.00 |
| M. Davis & Sons, Inc. 227 Daylessford Court Kennett Square, PA 19348 | | | | | | $8,854.17 |
| Martin Constanzer 4122 E McLellan Unit 3 Mesa, AZ 85205 | | Deferred salary and expense reimbursement | | | | $156,956.84 |
| Montgomery International Inc. Box 124 Essington, PA 19029 | | | | | | $24,328.93 |
| Nathan Clawson 7421 W Via Montoya Dr. Glendale, AZ 85319 | | Deferred salary and expense reimbursement | | | | $30,112.13 |
| Oracle Netsuite | | | | | | $19,448.88 |
| Specialty Freight Services 1 Poulson Avenue Essington, PA 19029 | | | | | | $10,600.00 |
| Team Eagle Packaging 247 Commercial Drive Yorkville, IL 60560 | | | | | | $19,680.60 |
| Tim Layton 764 W. Desert Broom Dr. Chandler, AZ 85248 | | Deferred salary and expense reimbursement | | | | $443,716.98 |

Debtor   **Essential Minerals, LLC**

Name

Case number *(if known)* _____

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Uline**<br>**PO Box 88741**<br>**Attn: Accounts Receivable**<br>**Chicago, IL 60680-1741** | | | | | | **$16,844.46** |

**Fill in this information to identify the case:**

Debtor name   **Essential Minerals, LLC**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

**12/15**

| Part 1: | Summary of Assets |

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*.................................................................................................   $     **0.00**

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*.............................................................................................   $     **5,983,878.59**

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*...............................................................................................   $     **5,983,878.59**

| Part 2: | Summary of Liabilities |

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.....................   $     **7,485,621.42**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*...........................................................   $     **647,979.61**

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................................   +$     **3,829,128.38**

4.   **Total liabilities** ........................................................................................................................
   Lines 2 + 3a + 3b   $     **11,962,729.41**

**Fill in this information to identify the case:**

Debtor name    **Essential Minerals, LLC**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)  _____

☐ Check if this is an amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:    Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **PNC** | **Non-Personal Checking** | **5354** | $544.56 |
| 3.2. | **Citizens** | **Non-Personal Checking** | **4190** | $7,228.77 |
| 3.3. | **Chase** | **Non-Personal Checking** | **7058** | $20,864.43 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $28,637.76 |
|---|

**Part 2:    Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

Debtor  **Essential Minerals, LLC**                                    Case number *(If known)* _____
        Name

7.1.  **Security deposit for Lambson lease**                                                    **$57,534.38**

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

9.    **Total of Part 2.**                                                                      **$57,534.38**
      Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.   **Accounts receivable**

      11a. 90 days old or less:          **278,797.20**   -          **0.00**   = ....          **$278,797.20**
                                         face amount              doubtful or uncollectible accounts

12.   **Total of Part 3.**                                                                      **$278,797.20**
      Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. Raw materials **Raw materials** | **2/2025** | **$567,673.37** | | **$567,673.37** |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies Other inventory** | **2/2025** | **$51,235.88** | | **$51,235.88** |

23.   **Total of Part 5.**                                                                      **$618,909.25**
      Add lines 19 through 22.  Copy the total to line 84.

24.   **Is any of the property listed in Part 5 perishable?**

Debtor   **Essential Minerals, LLC**
_____   Case number *(If known)* _____
         Name

■ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
■ Yes. Book value _____41,378.87_____ Valuation method _____ Current Value _____41,378.87_____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture**<br>Office chairs, desks, cabinets | **$662.44** | | **Unknown** |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software**<br>Computers | **$6,011.59** | | **Unknown** |
| 42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

43. **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| **$0.00** |
|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |

46. Does the debtor own or lease any machinery, equipment, or vehicles?

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

Debtor    **Essential Minerals, LLC**                                    Case number *(If known)* _____
          Name

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.** | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | |
| 47.1. **52ft Van Trailer** | **$1,000.00** | | **Unknown** |
| **48.** | **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | |
| **49.** | **Aircraft and accessories** | | |
| **50.** | **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)** | | |
| **Skid steer** | **Unknown** | | **Unknown** |
| **Crusher** | **Unknown** | | **Unknown** |
| **Screener** | **Unknown** | | **Unknown** |
| **Feed system with feed silo** | **$200,000.00** | | **$200,000.00** |
| **60" Roller mill System** | **$1,500,000.00** | | **$1,500,000.00** |
| **Two finished product silos, Bulk/50# bagging<br>lines** | **$900,000.00** | | **$900,000.00** |
| **Ultra Fine Roller Mill system** | **$1,200,000.00** | | **$1,200,000.00** |
| **Mobile Rail Car Mover** | **$13,000.00** | | **Unknown** |
| **Plant Fixtures and Improvements** | **$597,434.44** | | **Unknown** |

**51.**    **Total of Part 8.**                                                                                            | **$3,800,000.00** |

Add lines 47 through 50.  Copy the total to line 87.

**52.**    **Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No
☐ Yes

**53.**    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No
☐ Yes

| Part 9: | **Real property** |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
☑ Yes Fill in the information below.

Debtor    **Essential Minerals, LLC**                                  Case number *(If known)* _____
            Name

55.      **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **901 Lambson Lane New Castle, DE 19720** | **Lease** | **Unknown** | | **Unknown** |

56.      **Total of Part 9.**
         Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
         Copy the total to line 88.

|  |
|---|
| **$0.00** |

57.      **Is a depreciation schedule available for any of the property listed in Part 9?**
         ■ No
         ☐ Yes

58.      **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
         ■ No
         ☐ Yes

**Part 10:**   **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** **Trademark** | **Unknown** | | **Unknown** |
| **Logo** | **Unknown** | | **Unknown** |
| 61.  **Internet domain names and websites** **www.essentialminerals.com** | **Unknown** | | **Unknown** |
| 62.  **Licenses, franchises, and royalties** | | | |
| 63.  **Customer lists, mailing lists, or other compilations** | | | |
| 64.  **Other intangibles, or intellectual property** **Operational Processes and Procedures,** | **Unknown** | | **Unknown** |
| **Capitalized Software** | **$616,277.00** | | **Unknown** |

Debtor    **Essential Minerals, LLC**                                    Case number *(If known)* _____
_____
Name

65.    **Goodwill**

66.    **Total of Part 10.**                                                                | **$0.00** |

Add lines 60 through 65. Copy the total to line 89.

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
■ No
☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | All other assets |

70.    **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  | **Current value of debtor's interest** |

71.    **Notes receivable**
Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

**Insurance proceeds**                                                    **$1,200,000.00**
Nature of claim
Amount requested          **$1,200,000.00**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.    **Total of Part 11.**                                                              | **$1,200,000.00** |

Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Debtor    **Essential Minerals, LLC**                                     Case number *(If known)* _____
          Name

<div style="background:black;color:white;display:inline-block">Part 12:</div>    **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $28,637.76 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $57,534.38 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $278,797.20 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $618,909.25 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $3,800,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9.......................................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $1,200,000.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $5,983,878.59 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $5,983,878.59 |

**Fill in this information to identify the case:**

Debtor name    **Essential Minerals, LLC**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |

| 2.1 | **Amur Equipment Finance, Inc.** | | |
|---|---|---|---|
| | Creditor's Name | Describe debtor's property that is subject to a lien | $34,827.12 | $37,000.00 |

**Kovaco Elise 900 Skid steer**

**304 West 3rd Street**
**Grand Island, NE 68801**

Creditor's mailing address

**Describe the lien**
**UCC filing**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

| 2.2 | **Cambridge Advance LLC** | | |
|---|---|---|---|
| | Creditor's Name | Describe debtor's property that is subject to a lien | $59,450.89 | Unknown |

**Future receipts**

**7901 4th St N #300**
**Saint Petersburg, FL 33702**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

| Debtor | **Essential Minerals, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

■ Contingent
■ Unliquidated
■ Disputed

---

| 2.3 | **Citizens Bank** |
|---|---|
| | Creditor's Name |

**One Citizens Plaza**
**Providence, RI 02903**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**All assets**

**Describe the lien**
**UCC filing**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$219,500.00        Unknown

---

| 2.4 | **Coral LLC** |
|---|---|
| | Creditor's Name |

**5576 Bighorn Dr.**
**Carson City, NV 89701**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Up to 500 short tons of Coral products**

**Describe the lien**
**UCC filing**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
■ Contingent
■ Unliquidated
■ Disputed

$511,788.25        $0.00

---

| 2.5 | **CT Corporation System** |
|---|---|
| | Creditor's Name |

**As representative**
**330 N. Brand Blvd**
**Suite 700**
**Glendale, CA 91203**
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**PS-8 Standard Automatic Sampler, Roller mill pedestal, carbon steel silo**

**Describe the lien**
**UCC Filing - 20221103233**

Unknown        Unknown

---

Debtor    **Essential Minerals, LLC**                                  Case number (if known) _____
          Name

| | |
|---|---|
| Creditor's email address, if known | **Is the creditor an insider or related party?**<br>■ No<br>☐ Yes |
| **Date debt was incurred** | **Is anyone else liable on this claim?**<br>■ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **As of the petition filing date, the claim is:**<br>Check all that apply<br>■ Contingent<br>■ Unliquidated<br>■ Disputed |

---

| 2.6 | **CT Corporation System** |
|---|---|

Creditor's Name

**330 N. Brand Blvd**
**Suite 700**
**Attn: SPRS**
**Glendale, CA 91203**
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**All equipment financed or leased by secured party**

Unknown          Unknown

**Describe the lien**
**UCC filing -20221654318**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
■ Contingent
■ Unliquidated
■ Disputed

---

| 2.7 | **First Corporate Solutions** |
|---|---|

Creditor's Name

**As representative**
**914 S. Street**
**Sacramento, CA 95811**
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**All assets now owned or hereafter acquired**

Unknown          Unknown

**Describe the lien**
**UCC filing - 20250128600**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

---

Debtor  **Essential Minerals, LLC**
         _____        Case number (if known) _____
         Name

- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

_____

| 2.8 | **Flagstar Financial & Leasing, LLC** | | |
|---|---|---|---|

Creditor's Name

**100 Duffy Avenue**
**Suite 402**
**Hicksville, NY 11801**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**Komplet Jaw Crusher, Kompatto Vibrating Screener**

Describe the lien

**Is the creditor an insider or related party?**
- ■ No
- ☐ Yes

**Is anyone else liable on this claim?**
- ■ No
- ☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

$107,308.23     $135,000.00

---

| 2.9 | **Global Merchant Cash Inc.** | | |
|---|---|---|---|

Creditor's Name

**dba Wall Street Funding**
**30 Broad Street**
**14th floor**
**New York, NY 10004**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**All assets**

Describe the lien
**UCC filing**

**Is the creditor an insider or related party?**
- ■ No
- ☐ Yes

**Is anyone else liable on this claim?**
- ■ No
- ☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

$143,720.00     Unknown

---

| 2.10 | **Headway Capital LLC** | | |
|---|---|---|---|

Creditor's Name

**175 W. Jackson Blvd.**
**Suite 1000**
**Chicago, IL 60604**
Creditor's mailing address

Describe debtor's property that is subject to a lien
**All assets**

Describe the lien

$70,232.84     Unknown

---

Debtor  **Essential Minerals, LLC**                     Case number (if known) _____
_____
Name

_____            Is the creditor an insider or related party?

Creditor's email address, if known               ■ No
                                                 ☐ Yes
                                                 **Is anyone else liable on this claim?**
**Date debt was incurred**                       ■ No
                                                 ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)
**Last 4 digits of account number**

**Do multiple creditors have an                  As of the petition filing date, the claim is:
interest in the same property?**                 Check all that apply
■ No                                             ☐ Contingent
☐ Yes. Specify each creditor,                    ☐ Unliquidated
including this creditor and its relative         ☐ Disputed
priority.

---

| 2.1 1 | **IDEA 247, Inc.** | Describe debtor's property that is subject to a lien | Unknown | Unknown |

Creditor's Name                                  **All machinery, equipment, etc.**

**200 SE 1st Street
Suite 703
Miami, FL 33131**
Creditor's mailing address                       **Describe the lien**
                                                 **UCC filing**
                                                 **Is the creditor an insider or related party?**
_____            ■ No
Creditor's email address, if known               ☐ Yes
                                                 **Is anyone else liable on this claim?**
**Date debt was incurred**                       ■ No
                                                 ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)
**Last 4 digits of account number**

**Do multiple creditors have an                  As of the petition filing date, the claim is:
interest in the same property?**                 Check all that apply
■ No                                             ■ Contingent
☐ Yes. Specify each creditor,                    ■ Unliquidated
including this creditor and its relative         ■ Disputed
priority.

---

| 2.1 2 | **Rapid Finance** | Describe debtor's property that is subject to a lien | Unknown | Unknown |

Creditor's Name                                  **All property, inventory, equipment, etc.**

**4500 East Way Highway
Bethesda, MD 20814**
Creditor's mailing address                       **Describe the lien**
                                                 **UCC filing**
                                                 **Is the creditor an insider or related party?**
_____            ■ No
Creditor's email address, if known               ☐ Yes
                                                 **Is anyone else liable on this claim?**
**Date debt was incurred**                       ■ No
                                                 ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)
**Last 4 digits of account number**

**Do multiple creditors have an                  As of the petition filing date, the claim is:
interest in the same property?**                 Check all that apply

---

Debtor  **Essential Minerals, LLC**
_____     Case number (if known) _____
Name

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

■ Contingent
■ Unliquidated
■ Disputed

---

| 2.1 3 | **Retail Capital LLC dba Credibly** | | |
|---|---|---|---|

Creditor's Name

**25200 Telegraph Rd. #350**
**Southfield, MI 48033**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**All present and future receivables**

Describe the lien
**UCC filing**

Is the creditor an insider or related party?
■ No
☐ Yes

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
■ Contingent
■ Unliquidated
■ Disputed

$336,585.18        Unknown

---

| 2.1 4 | **Toyota Industries Commercial Finance Inc** | | |
|---|---|---|---|

Creditor's Name

**P.O. Box 9050**
**Dallas, TX 75019-9050**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**Forklift Model E450AJ; Serial #E450AJ-0300252569**

Describe the lien
**UCC filing**

Is the creditor an insider or related party?
■ No
☐ Yes

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

$18,725.00        Unknown

---

| 2.1 5 | **Toyota Industries Commercial Finance Inc** | | |
|---|---|---|---|

Creditor's Name

**P.O. Box 9050**
**Dallas, TX 75019-9050**
Creditor's mailing address

Describe debtor's property that is subject to a lien
**2 Forklifts; Model 8FBCU30; Serial #s 61690, 60846**

Describe the lien
**UCC Filing**

$4,036.50        Unknown

---

Debtor  **Essential Minerals, LLC**
_____  Case number (if known) _____
        Name

| | |
|---|---|
| Creditor's email address, if known | Is the creditor an insider or related party? |
| | ■ No |
| | ☐ Yes |
| | Is anyone else liable on this claim? |
| **Date debt was incurred** | ■ No |
| | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?** | As of the petition filing date, the claim is: Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.1 6 | **Toyota Industries Commercial Finance Inc** | | $8,516.20 | Unknown |
|---|---|---|---|---|

Creditor's Name

**P.O. Box 9050
Dallas, TX 75019-9050**

Creditor's mailing address

| | |
|---|---|
| | Describe debtor's property that is subject to a lien |
| | **Forklift Model 8FBCU25; Serial #66347** |
| | Describe the lien |
| | **UCC Filing** |
| | Is the creditor an insider or related party? |
| Creditor's email address, if known | ■ No |
| | ☐ Yes |
| | Is anyone else liable on this claim? |
| **Date debt was incurred** | ■ No |
| | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?** | As of the petition filing date, the claim is: Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.1 7 | **TRITON CPTL, INC.** | | $17,108.51 | $18,000.00 |
|---|---|---|---|---|

Creditor's Name

**Attn: Andrew Paulson
1660 Hotel Circle N#215
San Diego, CA 92108**

Creditor's mailing address

| | |
|---|---|
| | Describe debtor's property that is subject to a lien |
| | **Conveyor for loading Rail Cars** |
| | Describe the lien |
| | |
| | Is the creditor an insider or related party? |
| Creditor's email address, if known | ■ No |
| | ☐ Yes |
| | Is anyone else liable on this claim? |
| **Date debt was incurred** | ■ No |
| | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?** | As of the petition filing date, the claim is: Check all that apply |

Debtor **Essential Minerals, LLC**                                        Case number (if known) _____
_____
Name

- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

| 2.18 | **TRITON CPTL, INC.** | Describe debtor's property that is subject to a lien | $79,789.92 | Unknown |

**TRITON CPTL, INC.**
Creditor's Name

Describe debtor's property that is subject to a lien
**Ultra Fine RM Equipment**

**Attn: Andrew Paulson
1660 Hotel Circle N#215
San Diego, CA 92108**
Creditor's mailing address

Describe the lien
_____

Is the creditor an insider or related party?
- ■ No
- ☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
- ■ No
- ☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

Do multiple creditors have an interest in the same property?
- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

| 2.19 | **Voyager Sales** | Describe debtor's property that is subject to a lien | $5,874,032.78 | Unknown |

**Voyager Sales**
Creditor's Name

Describe debtor's property that is subject to a lien

**4567 Amy Drive
Akron, OH 44321**
Creditor's mailing address

Describe the lien
_____

Is the creditor an insider or related party?
- ☐ No
- ■ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
- ■ No
- ☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

Do multiple creditors have an interest in the same property?
- ■ No
- ☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

---

3.    Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    | $7,485,621.42 |

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

Debtor   **Essential Minerals, LLC**
Name

Case number (if known) _____

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
|  |  |  |

**Fill in this information to identify the case:**

Debtor name     **Essential Minerals, LLC**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)

☐ Check if this is an
  amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims                   12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

---

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ☐ No. Go to Part 2.

    ■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
    with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  |  | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address **Anne Exelby** **110 Meriden Dr** **Newark, DE 19711** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | **$1,305.85** | **$1,305.85** |
|  | Date or dates debt was incurred | Basis for the claim: |  |  |
|  | Last 4 digits of account number | Is the claim subject to offset? |  |  |
|  | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No ☐ Yes |  |  |
| 2.2 | Priority creditor's name and mailing address **John Kinsella** **3595 E Derringer Way** **Gilbert, AZ 85297** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | **$6,417.70** | **$6,417.70** |
|  | Date or dates debt was incurred | Basis for the claim: |  |  |
|  | Last 4 digits of account number | Is the claim subject to offset? |  |  |
|  | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No ☐ Yes |  |  |

| Debtor | **Essential Minerals, LLC** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

---

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,630.89 | $1,630.89 |
|---|---|---|---|---|

**Lisa Gardner**
**500 South Dupont Highway**
**Apt 224**
**New Castle, DE 19720**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $156,956.84 | $15,150.00 |
|---|---|---|---|---|

**Martin Constanzer**
**4122 E McLellan Unit 3**
**Mesa, AZ 85205**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Deferred salary and expense reimbursement**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $30,112.13 | $15,150.00 |
|---|---|---|---|---|

**Nathan Clawson**
**7421 W Via Montoya Dr.**
**Glendale, AZ 85319**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Deferred salary and expense reimbursement**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $1,333.50 | $1,333.50 |
|---|---|---|---|---|

**Quaheem Jones**
**500 South Dupont Highway**
**Apt 244**
**New Castle, DE 19720**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

Debtor  **Essential Minerals, LLC**
_____   Case number (if known) _____
Name

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $602.44 | $602.44 |
|---|---|---|---|---|

**Renasha Bunch**
**100 Richardson Lane**
**Wilmington, DE 19804**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,418.00 | $2,373.73 |
|---|---|---|---|---|

**Robert Aarons**
**113 W Franklin Ave**
**New Castle, DE 19720**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Expense reimbursement**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $443,716.98 | $15,150.00 |
|---|---|---|---|---|

**Tim Layton**
**764 W. Desert Broom Dr.**
**Chandler, AZ 85248**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Deferred salary and expense reimbursement**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $485.28 | $485.28 |
|---|---|---|---|---|

**Wilbur Weatherly**
**416 A Street**
**New Castle, DE 19720**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| Debtor | **Essential Minerals, LLC** | Case number *(if known)* | |
|--------|------------------------------|---------------------------|--|
| | Name | | |

---

**3.1** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$42,991.14**

**Active Crane Rentals Inc.**
**103 Water St.**
**Wilmington, DE 19804**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.2** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$316,468.26**

**Agforce Transport Service**
**Agforce Fund**
**P.O. Box 736353**
**Dallas, TX 75373-6353**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.3** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$454.75**

**Agilent Technologies**
**4187 Collections Center Dr.**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.4** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,432.73**

**Airgas**
**P.O. Box 734445**
**Chicago, IL 60673-4445**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.5** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$7.99**

**Amazon Capital Services Inc**
**410 Terry Ave North**
**Seattle, WA 98109-5210**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.6** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,604.00**

**American Express**
**P.O. Box 1270**
**Newark, NJ 07101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.7** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$21,787.50**

**Aprio Tax Consulting**
**2002 Summit Blvd.**
**Suite 120**
**Atlanta, GA 30319**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **Essential Minerals, LLC**
_____     Case number (if known)  _____
Name

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $58,214.00 |
|---|---|---|---|

**ArcBest**
**3801 Old Greenwood Rd.**
**Fort Smith, AR 72903**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Basis for the claim:  _

Last 4 digits of account number  _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,097.00 |
|---|---|---|---|

**Atlas Container Corp.**
**8140 Telegraph Rd**
**Severn, MD 21144**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Basis for the claim:  _

Last 4 digits of account number  _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,235.23 |
|---|---|---|---|

**Barclays**
**P.O. Box 13337**
**Philadelphia, PA 19101-3337**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Basis for the claim:  _

Last 4 digits of account number  _

Is the claim subject to offset?  ☐ No  ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,626.66 |
|---|---|---|---|

**BDI**
**706 Interchange Blvd.**
**Newark, DE 19711**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Basis for the claim:  _

Last 4 digits of account number  _

Is the claim subject to offset?  ☐ No  ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,808.84 |
|---|---|---|---|

**Burdett Ironworks Inc.**
**6 Pleasantwood Road**
**Newark, DE 19702**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Basis for the claim:  _

Last 4 digits of account number  _

Is the claim subject to offset?  ☐ No  ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,493.56 |
|---|---|---|---|

**Cintas**
**P.O. Box 630803**
**Cincinnati, OH 45263-0803**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Basis for the claim:  _

Last 4 digits of account number  _

Is the claim subject to offset?  ■ No  ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $815.30 |
|---|---|---|---|

**Coburn-Myers Fastening Systems**
**3211 W. 9th Street**
**Marcus Hook, PA 19061**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  _

Basis for the claim:  _

Last 4 digits of account number  _

Is the claim subject to offset?  ■ No  ☐ Yes

---

Debtor **Essential Minerals, LLC**

Case number (if known) _____

| | | |
|---|---|---|
| 3.15 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |

**Commercial Cleaning Services**
**2107 W. Newport Pike**
**Wilmington, DE 19804**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

**$7,800.00**

---

| 3.16 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |
|---|---|---|

**Compressed Air Equipment**
**111 Clinton Ave**
**Pitman, NJ 08071**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

**$1,682.10**

---

| 3.17 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |
|---|---|---|

**Contract Testing Laboratories**
**151 East 3450**
**Spanish Fork, UT 84660**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

**$2,039.50**

---

| 3.18 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |
|---|---|---|

**DE Welding & Fab**
**3705 Oak Ridge Road**
**Wilmington, DE 19808**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

**$1,469.00**

---

| 3.19 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |
|---|---|---|

**Eppendorf North America**
**151 Memorial Drive**
**Shrewsbury, MA 01545**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

**$238.00**

---

| 3.20 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |
|---|---|---|

**Exact-Stroker**
**34 Steamwhistle Dr**
**Warminster, PA 18974**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

**$311.49**

---

| 3.21 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* |
|---|---|---|

**FedEx**
**PO Box 223125**
**Pittsburgh, PA 15251**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

**$54.79**

---

Debtor  **Essential Minerals, LLC**
_____                    Case number _(if known)_ _____
Name

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $2,740.36 |
|---|---|---|---|

**Fisher Scientific**
**P.O. Box 3648**
**Boston, MA 02241**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $2,905.66 |
|---|---|---|---|

**Garber Metrology**
**520 E. Oregon Rd, Suite 101**
**Lititz, PA 17543**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $704.00 |
|---|---|---|---|

**Gerhart**
**PO Box 580**
**300 Bushkill St**
**Tatamy, PA 18085**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $1,265.76 |
|---|---|---|---|

**Grainger**
**Dept 887024877**
**117 Quigley Blvd**
**New Castle, DE 19720**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $3,912.85 |
|---|---|---|---|

**Grindelwald Corporate SRL**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $660.00 |
|---|---|---|---|

**Hage Tool & Machine, Inc.**
**3415 Wrangle Hill Rd., Suite 7**
**Bear, DE 19701**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: _Check all that apply._ | $277,112.01 |
|---|---|---|---|

**Hankins Crushing, LLC**
**P.O. Box 1917**
**Dalton, GA 30722**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

Debtor  **Essential Minerals, LLC**                                    Case number *(if known)* _____
         _____
         Name

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$21,177.00** |
|---|---|---|---|

**Heritage Machine Works**
 **6 James Court**
**Wilmington, DE 19801**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  __

Basis for the claim:  __

Last 4 digits of account number  __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$69.86** |
|---|---|---|---|

**HMS Industrial Networks**
**22 Av. Robert Schuman Nivelles**
**BE-1400**
**BELGIUM**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  __

Basis for the claim:  __

Last 4 digits of account number  __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,334.68** |
|---|---|---|---|

**Hoffman's Exterminating Co., Inc.**
**532 Bridgeton Pike**
**Mantua, NJ 08051**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  __

Basis for the claim:  __

Last 4 digits of account number  __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$39,090.36** |
|---|---|---|---|

**Hood Packaging**
**PO Box 403585**
**Atlanta, GA 30384-3585**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  __

Basis for the claim:  __

Last 4 digits of account number  __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$5,033.53** |
|---|---|---|---|

**Independent Electrical Services LLC**
**1800 Walnut St.**
**Wilmington, DE 19801**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  __

Basis for the claim:  __

Last 4 digits of account number  __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,992,662.53** |
|---|---|---|---|

**International Materials, LLC**
**54 SE 5th Avenue**
**Suite 300**
**Delray Beach, FL 33483**

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred  __

Basis for the claim:  **Contract claims**

Last 4 digits of account number  __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$8,686.00** |
|---|---|---|---|

**Joseph A. Cochran & Sons Inc.**
**1483 Red Lion Road**
**Bear, DE 19701**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  __

Basis for the claim:  __

Last 4 digits of account number  __

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor    **Essential Minerals, LLC**
_____    Case number *(if known)*    _____
Name

| 3.36 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $3,412.16 |

**Keen Compressed Gas**
**4063 New Castle Avenue**
**Wilmington, DE 19850-5146**

□ Contingent
□ Unliquidated
□ Disputed

**Date(s) debt was incurred** ___

**Basis for the claim:** ___

**Last 4 digits of account number** ___

Is the claim subject to offset? ■ No  □ Yes

| 3.37 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $2,966.02 |

**Komplet America**
**749 Clawson Ave.**
**Suite 1**
**Hillsborough, NJ 08844**

□ Contingent
□ Unliquidated
□ Disputed

**Date(s) debt was incurred** ___

**Basis for the claim:** ___

**Last 4 digits of account number** ___

Is the claim subject to offset? ■ No  □ Yes

| 3.38 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $498,590.21 |

**Lambson Lane Associates, LLC**
**1120 Vermont Avenue, NW**
**Suite 900**
**Washington, DC 20005**

□ Contingent
□ Unliquidated
■ Disputed

**Date(s) debt was incurred** ___

**Basis for the claim:** _Utilities and rent_

**Last 4 digits of account number** ___

Is the claim subject to offset? ■ No  □ Yes

| 3.39 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $17,670.00 |

**Landstar Global Logistics**
**P.O. Box 784302**
**Philadelphia, PA 19178-4302**

□ Contingent
□ Unliquidated
□ Disputed

**Date(s) debt was incurred** ___

**Basis for the claim:** ___

**Last 4 digits of account number** ___

Is the claim subject to offset? ■ No  □ Yes

| 3.40 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $8,854.17 |

**M. Davis & Sons, Inc.**
**227 Daylessford Court**
**Kennett Square, PA 19348**

□ Contingent
□ Unliquidated
□ Disputed

**Date(s) debt was incurred** ___

**Basis for the claim:** ___

**Last 4 digits of account number** ___

Is the claim subject to offset? ■ No  □ Yes

| 3.41 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $137.54 |

**McCain Industrial Services**
**22 Flenung Street**
**Williamsport, PA 17702**

□ Contingent
□ Unliquidated
□ Disputed

**Date(s) debt was incurred** ___

**Basis for the claim:** ___

**Last 4 digits of account number** ___

Is the claim subject to offset? ■ No  □ Yes

| 3.42 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $513.40 |

**McMaster -Carr**
**200 New Canton Way**
**Trenton, NJ 08691**

□ Contingent
□ Unliquidated
□ Disputed

**Date(s) debt was incurred** ___

**Basis for the claim:** ___

**Last 4 digits of account number** ___

Is the claim subject to offset? ■ No  □ Yes

Debtor    **Essential Minerals, LLC**                                 Case number (if known) _____
_____
Name

| 3.43 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $24,328.93 |
|---|---|---|---|

**Montgomery International Inc.**
**Box 124**
**Essington, PA 19029**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.44 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $5,900.00 |
|---|---|---|---|

**Norfolk Southern Corporation**
**1200 Peachtree St. N.E.**
**Atlanta, GA 30309**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.45 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $19,448.88 |
|---|---|---|---|

**Oracle Netsuite**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.46 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $1,953.86 |
|---|---|---|---|

**Philadelphia BDS**
**701 Cornell Drive, Suite F-12**
**Wilmington, DE 19801**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.47 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $1,000.00 |
|---|---|---|---|

**Phillips Integration, Inc.**
**27934 Blackhawk Rd.**
**Sun City, CA 92585**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.48 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $1,411.20 |
|---|---|---|---|

**Placers**
**850 Library Ave, Suite 106**
**Newark, DE 19711**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.49 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Premier Tech Systems and Automation**
**1 Avenue Premier**
**Premier Tech Campus**
**Riviere-du-Loup, QC G5R 6C1**
**CANADA**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Essential Minerals, LLC** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

---

| 3.50 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$381.96** |
|---|---|---|---|
| | **Pure Water Technology of Central PA** | ☐ Contingent | |
| | **1200 Corporate Boulevard** | ☐ Unliquidated | |
| | **Lancaster, PA 17601** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.51 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$281.50** |
|---|---|---|---|
| | **Salina Vortex Corp** | ☐ Contingent | |
| | **1725 Vortex Avenue** | ☐ Unliquidated | |
| | **Salina, KS 67401** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.52 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$10,600.00** |
|---|---|---|---|
| | **Specialty Freight Services** | ☐ Contingent | |
| | **1 Poulson Avenue** | ☐ Unliquidated | |
| | **Essington, PA 19029** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☐ No ☐ Yes | |

---

| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,230.40** |
|---|---|---|---|
| | **Staples** | ☐ Contingent | |
| | **PO Box 105638** | ☐ Unliquidated | |
| | **Atlanta, GA 30348-5638** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☐ No ☐ Yes | |

---

| 3.54 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$100,000.00** |
|---|---|---|---|
| | **Stephen Pio** | ☐ Contingent | |
| | **7155 SW Gable Pkwy** | ☐ Unliquidated | |
| | **Portland, OR 97225** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☐ No ☐ Yes | |

---

| 3.55 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$236,000.00** |
|---|---|---|---|
| | **Steve Stamas** | ☐ Contingent | |
| | **1113 Summer Hill Cr** | ☐ Unliquidated | |
| | **Gahanna, OH 43230** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☐ No ☐ Yes | |

---

| 3.56 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$19,680.60** |
|---|---|---|---|
| | **Team Eagle Packaging** | ☐ Contingent | |
| | **247 Commercial Drive** | ☐ Unliquidated | |
| | **Yorkville, IL 60560** | ☐ Disputed | |
| | Date(s) debt was incurred __ | **Basis for the claim:** __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

---

Debtor   **Essential Minerals, LLC**                                      Case number *(if known)* _____
     Name

| 3.57 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,423.40** |
|---|---|---|---|

**ToyotaLift Northeast**
**3075 Avenue B**
**Bethlehem, PA 18017**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** ___

**Basis for the claim:** ___

**Last 4 digits of account number** ___

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$16,844.46** |
|---|---|---|---|

**Uline**
**PO Box 88741**
**Attn: Accounts Receivable**
**Chicago, IL 60680-1741**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** ___

**Basis for the claim:** ___

**Last 4 digits of account number** ___

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,968.96** |
|---|---|---|---|

**United Healthcare**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** ___

**Basis for the claim:** ___

**Last 4 digits of account number** ___

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.60 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,915.69** |
|---|---|---|---|

**Water Masters**
**19 Davidson Lane**
**New Castle, DE 19720**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** ___

**Basis for the claim:** ___

**Last 4 digits of account number** ___

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.61 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,628.60** |
|---|---|---|---|

**Wm. W. Meyer & Sons, Inc.**
**1700 Franklin Blvd**
**Libertyville, IL 60048**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** ___

**Basis for the claim:** ___

**Last 4 digits of account number** ___

Is the claim subject to offset? ■ No ☐ Yes

---

### Part 3:   List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

    If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

### Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 647,979.61 |
| 5b. Total claims from Part 2 | 5b. + | $ 3,829,128.38 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ 4,477,107.99 |

**Fill in this information to identify the case:**

Debtor name     **Essential Minerals, LLC**

United States Bankruptcy Court for the:   DISTRICT OF DELAWARE

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal* *Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.   State what the contract or lease is for and the nature of the debtor's interest     **Supply agreement** | |
| State the term remaining | **Coral LLC** |
| List the contract number of any government contract | **5576 Bighorn Dr.** **Carson City, NV 89701** |
| 2.2.   State what the contract or lease is for and the nature of the debtor's interest     **Lease for 901 A/B Lambson Lane, Wilmington DE 19801** | |
| State the term remaining | **Lambson Lane Associates, LLC** |
| List the contract number of any government contract | **1120 Vermont Avenue, NW** **Suite 900** **Washington, DC 20005** |

**Fill in this information to identify the case:**

Debtor name    **Essential Minerals, LLC**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | *Check all schedules that apply:* |
| 2.1 | _____ | _____ <br> Street <br> _____ <br> City        State        Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.2 | _____ | _____ <br> Street <br> _____ <br> City        State        Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.3 | _____ | _____ <br> Street <br> _____ <br> City        State        Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.4 | _____ | _____ <br> Street <br> _____ <br> City        State        Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |

**Fill in this information to identify the case:**

Debtor name      **Essential Minerals, LLC**

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)    _____

☐ Check if this is an
amended filing

## Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy           04/22

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).**

**Part 1:    Income**

1. **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2025** to **Filing Date** | ☑ Operating a business<br>☐ Other _____ | **$0.00** |
| **For prior year:**<br>From  **1/01/2024** to **12/31/2024** | ☑ Operating a business<br>☐ Other _____ | **$4,835,475.79** |
| **For year before that:**<br>From  **1/01/2023** to **12/31/2023** | ☑ Operating a business<br>☐ Other _____ | **$3,603,135.94** |

2. **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ☑ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☑ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
    List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed

Debtor    **Essential Minerals, LLC**                               Case number *(if known)*

or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Dave Snyder** | | **$94,000.00** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Cambridge Advance LLC v Essential Minerals, LLC et al. E2024021917** | **Judgment** | **Supreme Court for the State of New York Monroe County 99 Exchange Blvd. Rochester, NY 14614** | ☑ Pending ☐ On appeal ☐ Concluded |
| 7.2. **International Materials, LLC VS Essential Minerals, LLC 1:23-CV-01419 GBW** | **Breach of contract** | **Delaware District Court 844 N. King Street Wilmington, DE 19801** | ☑ Pending ☐ On appeal ☐ Concluded |
| 7.3. **Global Merchant Cash Inc., dba Wall Street Funding v Essential Minerals LLC et al. E2025000037** | **Judgment** | **Supreme Court for the State of New York Monroe County 99 Exchange Blvd. Rochester, NY 14614** | ☑ Pending ☐ On appeal ☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

Debtor    **Essential Minerals, LLC**                                          Case number *(if known)*

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| Part 5: | Certain Losses |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| **Equipment failure** | | **12/31/2024** | **Unknown** |

| Part 6: | Certain Payments or Transfers |
|---|---|

11. **Payments related to bankruptcy**
   List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

   ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Gellert Seitz Busenkell & Brown LLC**<br>**1201 N. Orange Street**<br>**Suite 300**<br>**Wilmington, DE 19801** | | **2/21/2025** | **$75,000.00** |
| | Email or website address<br>**mbusenkell@gsbblaw.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **SC&H Group, Inc.**<br>**Attn:  Stanley Mastil, Principal**<br>**910 Ridgebrook Road**<br>**Sparks Glencoe, MD 21152** | | **3/7/2025** | **$5,000.00** |
| | Email or website address<br>**smastil@schgroup.com** | | | |
| | Who made the payment, if not debtor?<br>**Dave Snyder** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Debtor    **Essential Minerals, LLC**                                    Case number *(if known)*

Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | **Previous Locations** |
|---|---|

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | **Health Care Bankruptcies** |
|---|---|

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| Part 9: | **Personally Identifiable Information** |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.
    ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **TAG Aggregate 401k Plan** | EIN: **82-3136289** |

Has the plan been terminated?
■ No
☐ Yes

Debtor    **Essential Minerals, LLC**                                      Case number *(if known)*

---

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

    ■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

---

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ■ None

---

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
   *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

   *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

   *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

    ■ No.
    ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

Debtor    **Essential Minerals, LLC**                                         Case number *(if known)* _____

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.    **Aprio Tax Consulting**<br>**2002 Summit Blvd.**<br>**Suite 120**<br>**Atlanta, GA 30319** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.    **Amur Equipment Finance, Inc.**<br>**304 West 3rd Street**<br>**Grand Island, NE 68801** |
| 26d.2.    **Chubb Group of Insurance Companies**<br>**202B Hall's Mill Road**<br>**Whitehouse Station, NJ 08889** |

Debtor    **Essential Minerals, LLC**                                    Case number *(if known)*

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Tim Layton and Martin Constanzer** | **2/2024** | **$1,037,956.70** |
| | Name and address of the person who has possession of inventory records | | |
| | **Essential Minerals LLC<br>901 A-B Lambson Lane<br>New Castle, DE 19720** | | |
| 27.2. | **Tim Layton and Martin Constanzer** | **2/2025** | **$622,619.47** |
| | Name and address of the person who has possession of inventory records | | |
| | **Essential Minerals LLC<br>901 A-B Lambson Lane<br>New Castle, DE 19720** | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No

☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No

☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No

☐ Yes. Identify below.

Debtor   **Essential Minerals, LLC** _____

Case number *(if known)* _____

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

### Part 14:   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   _____ 3/10/2025 _____

_____
Signature of individual signing on behalf of the debtor

**David Snyder** _____
Printed name

Position or relationship to debtor   **Chief Executive Officer** _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☒ No
☐ Yes

# United States Bankruptcy Court
### District of Delaware

In re   **Essential Minerals, LLC**

Debtor(s)

Case No.

Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Clint DeWitt**<br>**1561 Buzzy's Ranch Rd**<br>**Carson City, NV 89701-8647** | | .5% | |
| **Jason DeWitt**<br>**1243 Buzzys Ranch Rd.**<br>**Carson City, NV 89701** | | .5% | |
| **Keith Ulm**<br>**533 Meadowbrook Rd**<br>**Richmond, IN 47374-5069** | | 4% | |
| **Michael D. Davis Irrevocable Trust**<br>**4567 Amy Dr.**<br>**Copley, OH 44321** | | 3% | |
| **Top Dawg Holdings Inc.**<br>**1113 Summer Hill Cir**<br>**Gahanna, OH 43230-6246** | | 92% | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Chief Executive Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   3/10/2025

Signature

**David Snyder**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

## United States Bankruptcy Court
### District of Delaware

In re    **Essential Minerals, LLC**                               Case No.

                                        Debtor(s)    Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is

true and correct to the best of my knowledge.

Date:    3/10/2025

Signed by:

**David Snyder/Chief Executive Officer**
Signer/Title

Essential Minerals, LLC
901 Lambson Lane
New Castle, DE 19720

Arthur Equipment Finance, Inc.
304 West 3rd Street
Grand Island, NE 68801

Citizens Bank
One Citizens Plaza
Providence, RI 02903

Ronald S. Gellert
Gellert Seitz Busenkell & Brown, LLC
1201 N. Orange Street
Suite 300
Wilmington, DE 19801

Anne Exelby
110 Meriden Dr
Newark, DE 19711

Coburn-Myers Fastening Systems
3211 W. 9th Street
Marcus Hook, PA 19061

Internal Revenue Service
PO BOX 7346
Philadelphia, PA 19101-7346

Aprio Tax Consulting
2002 Summit Blvd.
Suite 120
Atlanta, GA 30319

Commercial Cleaning Services
2107 W. Newport Pike
Wilmington, DE 19804

State of Delaware
Department of Justice
Attn: Edward Kosmowski
820 N. French St., 8th Floor
Wilmington, DE 19801

ArcBest
3801 Old Greenwood Rd.
Fort Smith, AR 72903

Compressed Air Equipment
111 Clinton Ave
Pitman, NJ 08071

Active Crane Rentals Inc.
103 Water St.
Wilmington, DE 19804

Atlas Container Corp.
8140 Telegraph Rd
Severn, MD 21144

Contract Testing Laboratories
151 East 3450
Spanish Fork, UT 84660

Agforce Transport Service
Agforce Fund
 P.O. Box 736353
Dallas, TX 75373-6353

Barclays
P.O. Box 13337
Philadelphia, PA 19101-3337

Coral LLC
5576 Bighorn Dr.
Carson City, NV 89701

Agilent Technologies
4187 Collections Center Dr.
Chicago, IL 60693

BDI
706 Interchange Blvd.
Newark, DE 19711

CT Corporation System
As representative
330 N. Brand Blvd
Suite 700
Glendale, CA 91203

Airgas
P.O. Box 734445
Chicago, IL 60673-4445

Burdett Ironworks Inc.
6 Pleasantwood Road
Newark, DE 19702

CT Corporation System
330 N. Brand Blvd
Suite 700
Attn: SPRS
Glendale, CA 91203

Amazon Capital Services Inc
410 Terry Ave North
Seattle, WA 98109-5210

Cambridge Advance LLC
7901 4th St N #300
Saint Petersburg, FL 33702

DE Welding & Fab
3705 Oak Ridge Road
Wilmington, DE 19808

American Express
P.O. Box 1270
Newark, NJ 07101

Cintas
P.O. Box 630803
Cincinnati, OH 45263-0803

Eppendorf North America
151 Memorial Drive
Shrewsbury, MA 01545

Exact-Stroker
34 Steamwhistle Dr
Warminster, PA 18974

Hage Tool & Machine, Inc.
3415 Wrangle Hill Rd., Suite 7
Bear, DE 19701

John Kinsella
3595 E Derringer Way
Gilbert, AZ 85297

FedEx
PO Box 223125
Pittsburgh, PA 15251

Hankins Crushing, LLC
P.O. Box 1917
Dalton, GA 30722

Joseph A. Cochran & Sons Inc.
1483 Red Lion Road
Bear, DE 19701

First Corporate Solutions
As representative
914 S. Street
Sacramento, CA 95811

Headway Capital LLC
175 W. Jackson Blvd.
Suite 1000
Chicago, IL 60604

Keen Compressed Gas
4063 New Castle Avenue
Wilmington, DE 19850-5146

Fisher Scientific
P.O. Box 3648
Boston, MA 02241

Heritage Machine Works
 6 James Court
Wilmington, DE 19801

Komplet America
749 Clawson Ave.
Suite 1
Hillsborough, NJ 08844

Flagstar Financial & Leasing, LLC
100 Duffy Avenue
Suite 402
Hicksville, NY 11801

HMS Industrial Networks
22 Av. Robert Schuman Nivelles
BE-1400
BELGIUM

Lambson Lane Associates, LLC
1120 Vermont Avenue, NW
Suite 900
Washington, DC 20005

Garber Metrology
520 E. Oregon Rd, Suite 101
Lititz, PA 17543

Hoffman's Exterminating Co., Inc.
532 Bridgeton Pike
Mantua, NJ 08051

Landstar Global Logistics
P.O. Box 784302
Philadelphia, PA 19178-4302

Gerhart
PO Box 580
300 Bushkill St
Tatamy, PA 18085

Hood Packaging
PO Box 403585
Atlanta, GA 30384-3585

Lisa Gardner
500 South Dupont Highway
Apt 224
New Castle, DE 19720

Global Merchant Cash Inc.
dba Wall Street Funding
30 Broad Street
14th floor
New York, NY 10004

IDEA 247, Inc.
200 SE 1st Street
Suite 703
Miami, FL 33131

M. Davis & Sons, Inc.
227 Daylessford Court
Kennett Square, PA 19348

Grainger
Dept 887024877
117 Quigley Blvd
New Castle, DE 19720

Independent Electrical Services LLC
1800 Walnut St.
Wilmington, DE 19801

Martin Constanzer
4122 E McLellan Unit 3
Mesa, AZ 85205

Grindelwald Corporate SRL

International Materials, LLC
54 SE 5th Avenue
Suite 300
Delray Beach, FL 33483

McCain Industrial Services
22 Flenung Street
Williamsport, PA 17702

McMaster -Carr
200 New Canton Way
Trenton, NJ 08691

Montgomery International Inc.
Box 124
Essington, PA 19029

Nathan Clawson
7421 W Via Montoya Dr.
Glendale, AZ 85319

Norfolk Southern Corporation
1200 Peachtree St. N.E.
Atlanta, GA 30309

Oracle Netsuite

Philadelphia BDS
701 Cornell Drive, Suite F-12
Wilmington, DE 19801

Phillips Integration, Inc.
27934 Blackhawk Rd.
Sun City, CA 92585

Placers
850 Library Ave, Suite 106
Newark, DE 19711

Premier Tech Systems and Automation
1 Avenue Premier
Premier Tech Campus
Riviere-du-Loup, QC G5R 6C1
CANADA

Pure Water Technology of Central PA
1200 Corporate Boulevard
Lancaster, PA 17601

Qualeem Jones
500 South Dupont Highway
Apt 244
New Castle, DE 19720

Rapid Finance
4500 East Way Highway
Bethesda, MD 20814

Renasha Bunch
100 Richardson Lane
Wilmington, DE 19804

Retail Capital LLC dba Credibly
25200 Telegraph Rd.
#350
Southfield, MI 48033

Robert Aarons
113 W Franklin Ave
New Castle, DE 19720

Salina Vortex Corp
1725 Vortex Avenue
Salina, KS 67401

Specialty Freight Services
1 Poulson Avenue
Essington, PA 19029

Staples
PO Box 105638
Atlanta, GA 30348-5638

Stephen Pio
7155 SW Gable Pkwy
Portland, OR 97225

Steve Stamas
1113 Summer Hill Cr
Gahanna, OH 43230

Team Eagle Packaging
247 Commercial Drive
Yorkville, IL 60560

Tim Layton
764 W. Desert Broom Dr.
Chandler, AZ 85248

Toyota Industries Commercial Finance In
P.O. Box 9050
Dallas, TX 75019-9050

ToyotaLift Northeast
3075 Avenue B
Bethlehem, PA 18017

TRITON CPTL, INC.
Attn: Andrew Paulson
1660 Hotel Circle N#215
San Diego, CA 92108

Uline
PO Box 88741
Attn: Accounts Receivable
Chicago, IL 60680-1741

United Healthcare

Voyager Sales
4567 Amy Drive
Akron, OH 44321

Water Masters
19 Davidson Lane
New Castle, DE 19720

Wilbur Weatherly
416 A Street
New Castle, DE 19720

Wm. W. Meyer & Sons, Inc.
1700 Franklin Blvd
Libertyville, IL 60048

# United States Bankruptcy Court
## District of Delaware

In re   **Essential Minerals, LLC**

Debtor(s)

Case No.

Chapter   **11**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Essential Minerals, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Top Dawg Holdings Inc.**
**1113 Summer Hill Cir**
**Gahanna, OH 43230-6246**

☐ None [*Check if applicable*]

3/10/2025

Date

*/s/ Ronald S. Gellert*

**Ronald S. Gellert**
Signature of Attorney or Litigant
Counsel for   **Essential Minerals, LLC**
**Gellert Seitz Busenkell & Brown, LLC**
**1201 N. Orange Street**
**Suite 300**
**Wilmington, DE 19801**
**(302) 425-5806**
**rgellert@gsbblaw.com**

**Essential Minerals LLC**
# Balance Sheet
# End of Feb 2025

| Financial Row | Amount |
|---|---:|
| ASSETS | |
| Current Assets | |
| Bank | |
| 1000 - CASH & CASH EQUIVALENTS | |
| 1011 - Checking - PNC Acct 5354 | $7,228.77 |
| 1013 - Citizens Treasury | $544.56 |
| 1015 - Chase Business | $20,864.43 |
| 1017 - Citizens LIne of Credit | $550.00 |
| Total - 1000 - CASH & CASH EQUIVALENTS | $29,187.76 |
| Total Bank | $29,187.76 |
| Accounts Receivable | |
| 1200 - ACCOUNTS RECEIVABLE | |
| 1210 - Accounts Receivable | ($264,128.24) |
| Total - 1200 - ACCOUNTS RECEIVABLE | ($264,128.24) |
| Total Accounts Receivable | ($264,128.24) |
| Other Current Asset | |
| 1300 - INVENTORY | |
| 1300 - INVENTORY | $187,715.00 |
| 1335 - Inventory - WIP | $348,102.53 |
| 1340 - Inventory - Finished Goods Bulk | $55,669.50 |
| 1345 - Inventory - Pkgd Finished Goods | $260,415.75 |
| 1346 - Inventory - Coral Toll Products | $2,844.26 |
| Total - 1300 - INVENTORY | $854,747.04 |
| 1310 - INVENTORY RM | |
| 1310 - INVENTORY RM | $256,295.04 |
| 1315 - Inventory - Raw Ore | $41,378.87 |
| 1325 - Inventory - Packaging Materials | $754,135.91 |
| Total - 1310 - INVENTORY RM | $1,051,809.82 |
| 1400 - OTHER CURRENT ASSETS | |
| 1420 - Prepaids | $7,914.00 |
| Total - 1400 - OTHER CURRENT ASSETS | $7,914.00 |
| Total Other Current Asset | $1,914,470.86 |
| Total Current Assets | $1,679,530.38 |
| Fixed Assets | |
| 1700 - FIXED ASSETS | |
| 1710 - Furniture & Fixtures | $662.44 |
| 1715 - Plant | $2,202.81 |
| 1720 - Office Computer Equipment | $6,011.59 |
| 1725 - Equipment | $3,804,256.37 |
| 1735 - Auto & Trucks | $1,000.00 |
| 1740 - Rail Equipment | $13,000.00 |
| 1815 - Buildings | $344.63 |
| 1915 - Lease Hold Improvements LHI | $594,887.00 |
| 1930 - Software | $40,321.00 |
| 1950 - Capitalized Software | $809,418.33 |
| 1955 - Accumulated Amortization | ($233,453.33) |
| Total - 1700 - FIXED ASSETS | $5,038,650.84 |
| Total Fixed Assets | $5,038,650.84 |
| Other Assets | |
| 15000 - Accumulated Depreciation | ($4,802,427.00) |
| 1600 - OTHER ASSETS | |
| 1610 - Investment Capital | |
| 1610 - Investment Capital | $1,355,383.39 |
| Total - 1610 - Investment Capital | $1,355,383.39 |
| Total - 1600 - OTHER ASSETS | $1,355,383.39 |
| Total Other Assets | ($3,447,043.61) |

| Financial Row | Amount |
|---|---|
| Total ASSETS | $3,271,137.61 |
| Liabilities & Equity | |
|   Current Liabilities | |
|     Accounts Payable | |
|       1900 - ACCOUNTS PAYABLES | $768,439.18 |
|     Total Accounts Payable | $768,439.18 |
|     Credit Card | |
|       2100 - CREDIT CARD PAYABLES | |
|         2105 - Amex Gold PCard 1001 | $15,884.48 |
|         2110 - Amex Gold PCard 2 1003 | $9,296.88 |
|         2115 - Amex Plum PCard 3 | $35,186.91 |
|         2120 - Barclay Card - CEO | $5,005.09 |
|         2122 - COO deferred expense | $219,473.07 |
|         2124 - CEO deferred expense | $1,161.56 |
|       Total - 2100 - CREDIT CARD PAYABLES | $286,007.99 |
|     Total Credit Card | $286,007.99 |
|     Other Current Liability | |
|       2200 - Payroll Liabilities | |
|         2217 - Contractor Fees | ($9,650.83) |
|       Total - 2200 - Payroll Liabilities | ($9,650.83) |
|       2300 - Other Current Liabilities | |
|         2300 - Other Current Liabilities | $109,737.67 |
|         2335 - Deffered Payroll M Constanzer | $133,272.69 |
|         2338 - Deffered Payroll T Layton | $215,132.37 |
|       Total - 2300 - Other Current Liabilities | $458,142.73 |
|       2320 - Accrued Purchase Reciepts | $1,764,618.65 |
|       2500 - CONSIGNMENT LIABILITIES | |
|         2510 - Equipment - Voyager Sales Company LLC | ($714,524.05) |
|         2520 - Ore Consignment - Voyager Sales | $726,569.14 |
|         2530 - Channel Partners | ($2,660.35) |
|         2540 - Pawnee Leasing | $45,205.59 |
|         2543 - Headway Capital LOC | $70,232.84 |
|         2545 - Idea Financial LOC-1062.60 | $6,809.56 |
|         2547 - SBFS Finance LOC-Closed | ($857.60) |
|         2550 - Credibly | $88,288.08 |
|         2553 - Huntington Finance | $88,302.52 |
|         2557 - Triton Capital | $9,865.25 |
|         2559 - Global | $68,965.00 |
|         2560 - Cambridge | ($8,400.08) |
|       Total - 2500 - CONSIGNMENT LIABILITIES | $377,795.90 |
|     Total Other Current Liability | $2,590,906.45 |
|   Total Current Liabilities | $3,645,353.62 |
|   Long Term Liabilities | |
|     2820 - MDavis Settlement | ($61,979.19) |
|     2822 - Steve Stamas Loan | $200,000.00 |
|   Total Long Term Liabilities | $138,020.81 |
|   Equity | |
|     3200 - Opening Balance | $219,550.00 |
|     3305 - Capital Distribution - Top Dawg | ($24,000.00) |
|     3310 - Partner Capital - Clint DeWitt | $100.00 |
|     3320 - Partner Capital - Jason DeWitt | $100.00 |
|     3330 - Partner Capital - Keith Ulm | $100.00 |
|     3500 - Partner Capital - Top Dawg | $11,430,064.81 |
|     Retained Earnings | ($11,727,720.95) |
|     Net Income | ($410,430.68) |
|   Total Equity | ($512,236.82) |
| Total Liabilities & Equity | $3,271,137.61 |

**Essential Minerals LLC**
**Cash Flow Statement**
**From Jan 2024 to Dec 2024**

| Financial Row | Amount |
|---|---|
| **Operating Activities** | |
| Net Income | ($927,397.86) |
| **Adjustments to Net Income** | |
| Accounts Receivable | $720,634.00 |
| Other Current Asset | $354,765.04 |
| Accounts Payable | $123,227.57 |
| Other Current Liabilities | ($51,940.16) |
| **Total Adjustments to Net Income** | **$1,146,686.45** |
| **Total Operating Activities** | **$219,288.59** |
| **Investing Activities** | |
| Fixed Asset | ($2,715.18) |
| Other Asset | ($19,332.56) |
| **Total Investing Activities** | **($22,047.74)** |
| **Financing Activities** | |
| Long Term Liabilities | ($106,250.04) |
| Other Equity | ($85,000.00) |
| **Total Financing Activities** | **($191,250.04)** |
| **Net Change in Cash for Period** | **$5,990.81** |
| **Cash at Beginning of Period** | **$52,812.65** |
| **Cash at End of Period** | **$58,803.46** |

**Essential Minerals LLC**

# Income Statement
## From Jan 2024 to Dec 2024

| Financial Row | Amount |
|---|---:|
| Ordinary Income/Expense | |
| Income | |
| 4000 - SALES | |
| 4000 - SALES | $4,835,475.79 |
| Total - 4000 - SALES | $4,835,475.79 |
| Total - Income | $4,835,475.79 |
| Cost Of Sales | |
| 5030 - COST OF MANUFACTURING | |
| 5512 - Lambson Lane Lease | $488,550.81 |
| 5520 - Freight and Delivery | $1,233,602.01 |
| 5540 - Dues & Subscriptions | $500.00 |
| 5545 - Equipment Rental | $24,458.10 |
| 5554 - Maintenance | $5,007.81 |
| 5555 - Equipment Repair | $44,107.72 |
| 5565 - Broadband - Verizon | $1,792.63 |
| 5570 - Fire System Phone | $2,654.00 |
| 5575 - Warehouse Tools & Supplies | $9,443.18 |
| 5595 - Uniforms | $8,810.59 |
| Total - 5030 - COST OF MANUFACTURING | $1,818,926.85 |
| 5040 - COST OF GOODS SOLD | |
| 5040 - COST OF GOODS SOLD | $1,731,299.40 |
| 5055 - Production Price Variance | $67,623.09 |
| 5060 - Inventory Variance | $15,043.15 |
| Total - 5040 - COST OF GOODS SOLD | $1,813,965.64 |
| Total - Cost Of Sales | $3,632,892.49 |
| Gross Profit | $1,202,583.30 |
| Expense | |
| 5578 - Waste Pickup - WasteMasters | $10,614.93 |
| 6000 - EXPENSES | ($1,592.58) |
| 6100 - PAYROLL | |
| 6105 - Salary Wages | $494,859.71 |
| 6106 - Deferred Salary | $311,958.90 |
| 6107 - Admin - Hourly | $95,969.92 |
| 6110 - Machine Operators - Hourly | $42,980.22 |
| 6115 - Commissions/Bonus - Inside | $6,915.22 |
| 6125 - Payroll Expense - ADP | $4,433.91 |
| 6130 - 401K Payoll Deductions | $109,089.44 |
| 6135 - 401K Maintenance & Penalty | $100.00 |
| 6145 - Payroll Taxes | $246,671.18 |
| 6155 - Wage Garnishment Deductions | $9,437.14 |
| Total - 6100 - PAYROLL | $1,322,415.64 |
| 6200 - INSURANCE | |
| 6210 - Medical Insurance | $103,112.55 |
| 6220 - Work Comp Insurance | $39,243.41 |
| 6225 - Site Insurance - AON | $73,424.83 |
| Total - 6200 - INSURANCE | $215,780.79 |
| 6400 - TRAVEL | |
| 6410 - Travel-Air | $16,848.22 |
| 6415 - Travel-Rooms | $2,651.39 |
| 6420 - Travel- Entertainment | $348.00 |
| 6425 - Travel-Meals | $9,631.77 |
| 6430 - Travel - Parking | $3,093.97 |
| 6433 - Travel-Gas | $77.60 |
| 6435 - Travel-Car Rental | $1,423.77 |
| 6445 - Travel-Mileage | $2,062.76 |
| Total - 6400 - TRAVEL | $36,137.48 |

| Financial Row | Amount |
|---|---:|
| 6500 - PROFESSIONAL SERVICES | |
| 6150 - Contract Labor | $15,411.20 |
| 6505 - Regulatory Audits | $15,440.90 |
| 6510 - Professional Fees | $25,310.77 |
| 6517 - Netsuite Implemenation | $49,448.88 |
| 6520 - Accounting | $2,995.17 |
| 6523 - Amex Merchant Fees | $260.00 |
| 6530 - GoDaddy Web Services | $1,230.56 |
| 6535 - Legal Fees | $1,877.50 |
| Total - 6500 - PROFESSIONAL SERVICES | $111,974.98 |
| 6550 - Advertising | |
| 6565 - Adv/Trade Shows,Seminars | $2,393.81 |
| Total - 6550 - Advertising | $2,393.81 |
| 6600 - R&D | |
| 6610 - Research & Development | $13,072.24 |
| 6620 - Lab Expenses Equipment | $10,261.74 |
| 6625 - Lab Expenses Consumables | $24,378.73 |
| 6630 - Lab Expenses General | $226.40 |
| Total - 6600 - R&D | $47,939.11 |
| 6800 - Licenses & Permits | |
| 6815 - Licenses and Permits | $4,401.66 |
| Total - 6800 - Licenses & Permits | $4,401.66 |
| 6900 - Office Expense | |
| 6525 - Microsoft Office Monthly | $3,167.75 |
| 6910 - Office Supplies | $6,276.92 |
| 6915 - Office Expense | $2,808.57 |
| 6920 - Computer Equipment | $1,439.00 |
| Total - 6900 - Office Expense | $13,692.24 |
| 7000 - Other Expense | |
| 7015 - Bank Service Charges | $15,102.14 |
| 7030 - Equipment Rental | $245.50 |
| 7040 - Postage and Delivery | $9,740.03 |
| 7047 - DE Housing | $36,681.96 |
| 7055 - Building Repairs non-Maintenance | $23,000.00 |
| 7070 - State Taxes | $3,007.32 |
| 7071 - Federal Taxes | $49,103.57 |
| 7075 - Telephone | $6,942.70 |
| 7082 - Pest Control | $4,337.71 |
| 7083 - Cleaning Services | $9,820.80 |
| Total - 7000 - Other Expense | $157,981.73 |
| 7022 - INTEREST | |
| 7023 - Credit Card Interest | $3,114.90 |
| Total - 7022 - INTEREST | $3,114.90 |
| Total - Expense | $1,924,854.69 |
| Net Ordinary Income | ($722,271.39) |
| Other Income and Expenses | |
| Other Expense | |
| 8500 - Other Expenses | |
| 8510 - Interest Expense | $183,846.62 |
| 8512 - Voyager Sales Equipment Interest | $12,000.00 |
| Total - 8500 - Other Expenses | $195,846.62 |
| Total - Other Expense | $195,846.62 |
| Net Other Income | ($195,846.62) |
| Net Income | ($918,118.01) |

APRIO, LLP
2002 SUMMIT BOULEVARD, SUITE 120
ATLANTA, GA 30319

ESSENTIAL MINERALS, LLC
901 A-B LAMBSON LN
NEW CASTLE, DE  19720

326340
04-01-23

Caution: Forms printed from within Adobe Acrobat products may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

CLIENT'S COPY

| ARIZONA | **Property Apportionment Detail Worksheet** | **2023** |
|---|---|---|
| ESSENTIAL MINERALS, LLC | | 82-3136289 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | 0. | 0. | 1,067,496. | 2,418,568. |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation | | | | |
| Other depreciable assets | 0. | 0. | 5,733,646. | 5,796,021. |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | 0. | 0. | 6,801,142. | 8,214,589. |
| Average property | | 0. | | 7,507,866. |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | |
| Tangible property rented - rental expense (multiplied by applicable factor) | | 0. | | 4,199,472. |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 11,707,338. |

\* - Not Applicable

312281
04-01-23

| CALIFORNIA | **Property Apportionment Detail Worksheet** | **2023** |
|---|---|---|
| ESSENTIAL MINERALS, LLC | | 82-3136289 |

|  | Within | | Everywhere | |
|---|---|---|---|---|
|  | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | 0. | 0. | 1,067,496. | 2,418,568. |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation | | | | |
| Other depreciable assets | 0. | 0. | 5,733,646. | 5,796,021. |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | 0. | 0. | 6,801,142. | 8,214,589. |
| Average property | | 0. | | 7,507,866. |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | |
| Tangible property rented - rental expense (multiplied by applicable factor) | | 0. | | 4,199,472. |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 11,707,338. |

\* - Not Applicable

312281
04-01-23

| DELAWARE | Property Apportionment Detail Worksheet | 2023 |
|---|---|---|
| ESSENTIAL MINERALS, LLC | | 82-3136289 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | 1,067,496. | 2,418,568. | 1,067,496. | 2,418,568. |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation | | | | |
| Other depreciable assets | 5,733,646. | 5,796,021. | 5,733,646. | 5,796,021. |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | 6,801,142. | 8,214,589. | 6,801,142. | 8,214,589. |
| Average property | | 7,507,866. | | 7,507,866. |
| Real property rented - rental expense (multiplied by applicable factor) | | | | |
| Tangible property rented - rental expense (multiplied by applicable factor) | | 4,199,472. | | 4,199,472. |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 11,707,338. | | 11,707,338. |

\* - Not Applicable

312281
04-01-23

| FLORIDA | **Property Apportionment Detail Worksheet** | **2023** |
|---|---|---|
| ESSENTIAL MINERALS, LLC | | 82-3136289 |

| | Within | | Everywhere | |
|---|---|---|---|---|
| | Beginning of Year | End of Year | Beginning of Year | End of Year |
| Inventories | 0. | 0. | 1,067,496. | 2,418,568. |
| Land | | | | |
| Buildings | | | | |
| Buildings - accumulated depreciation | | | | |
| Machinery | | | | |
| Equipment | | | | |
| Machinery and equipment - accumulated depreciation | | | | |
| Furniture and fixtures | | | | |
| Furniture and fixtures - accumulated depreciation | | | | |
| Transportation/delivery equipment | | | | |
| Transportation/delivery equipment - accumulated depreciation | | | | |
| Other depreciable assets | 0. | 0. | 5,733,646. | 5,796,021. |
| Other depreciable assets - accumulated depreciation | | | | |
| Depletable assets | | | | |
| Depletable assets - accumulated depletion | | | | |
| Leasehold improvements | | | | |
| Leasehold improvements - accumulated amortization | | | | |
| Supplies | | | | |
| Other tangible property | | | | |
| Buildings - construction in progress | | | | |
| Machinery - construction in progress | | | | |
| Equipment - construction in progress | | | | |
| Transportation/delivery - construction in progress | | | | |
| Other - construction in progress | | | | |
| Less: Total construction in progress | | | | |
| Miscellaneous other | | | | |
| **Subtotals** | 0. | 0. | 6,801,142. | 8,214,589. |
| Average property | | 0. | | 7,507,866. |
| Real property rented - rental expense (multiplied by applicable factor) | | 0. | | |
| Tangible property rented - rental expense (multiplied by applicable factor) | | 0. | | 4,199,472. |
| Miscellaneous rental expense (multiplied by applicable factor) | | | | |
| **Total property** | | 0. | | 11,707,338. |

\* - Not Applicable

312281
04-01-23

| ARIZONA | **Payroll and Sales Apportionment Detail Worksheet** | **2023** |
|---|---|---|
| ESSENTIAL MINERALS, LLC | | 82-3136289 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | | |
| Repairs | | |
| Others | 723,016. | 1,185,334. |
| Miscellaneous other | | |
| **Total payroll** | 723,016. | 1,185,334. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | |
| - Returns and allowances | | |
| Sales from outside the state to within the state | | |
| Sales from within the state to within the state | | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | 0. | 3,600,575. |
| Miscellaneous other | | |
| **Total sales** | 0. | 3,600,575. |

\* - Not Applicable

312271
04-01-23

| CALIFORNIA | **Payroll and Sales Apportionment Detail Worksheet** | **2023** |
|---|---|---|
| ESSENTIAL MINERALS, LLC | | 82-3136289 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | | |
| Repairs | | |
| Others | 0. | 1,185,334. |
| Miscellaneous other | | |
| **Total payroll** | 0. | 1,185,334. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | |
| - Returns and allowances | | |
| Sales from outside the state to within the state | | |
| Sales from within the state to within the state | | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | 759,082. | 3,600,575. |
| Miscellaneous other | | |
| **Total sales** | 759,082. | 3,600,575. |

\* - Not Applicable

312271
04-01-23

| DELAWARE | **Payroll and Sales Apportionment Detail Worksheet** | **2023** |
|---|---|---|
| ESSENTIAL MINERALS, LLC | | 82-3136289 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | | |
| Repairs | | |
| Others | 415,681. | 1,185,334. |
| Miscellaneous other | | |
| **Total payroll** | 415,681. | 1,185,334. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | |
| - Returns and allowances | | |
| Sales from outside the state to within the state | | |
| Sales from within the state to within the state | | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | 804. | 3,600,575. |
| Miscellaneous other | | |
| **Total sales** | 804. | 3,600,575. |

\* - Not Applicable

312271
04-01-23

| FLORIDA | **Payroll and Sales Apportionment Detail Worksheet** | **2023** |
|---|---|---|
| ESSENTIAL MINERALS, LLC | | 82-3136289 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | | |
| Repairs | | |
| Others | 46,637. | 1,185,334. |
| Miscellaneous other | | |
| **Total payroll** | 46,637. | 1,185,334. |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | |
| - Returns and allowances | | |
| Sales from outside the state to within the state | | |
| Sales from within the state to within the state | | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | 0. | 3,600,575. |
| Miscellaneous other | | |
| **Total sales** | 0. | 3,600,575. |

* - Not Applicable

312271
04-01-23

| ILLINOIS | **Payroll and Sales Apportionment Detail Worksheet** | **2023** |
|---|---|---|

ESSENTIAL MINERALS, LLC                                           82-3136289

**Payroll Apportionment**

|  | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | | |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | | |

**Sales Apportionment**

|  | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | |
| - Returns and allowances | | |
| Sales from outside the state to within the state | | |
| Sales from within the state to within the state | | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | 118,867. | 3,600,575. |
| Miscellaneous other | | |
| **Total sales** | 118,867. | 3,600,575. |

* - Not Applicable

312271
04-01-23

| INDIANA | **Payroll and Sales Apportionment Detail Worksheet** | **2023** |
|---------|------------------------------------------------------|----------|
| ESSENTIAL MINERALS, LLC | | 82-3136289 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | | |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | | |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | |
| - Returns and allowances | | |
| Sales from outside the state to within the state | | |
| Sales from within the state to within the state | | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | 179,620. | 3,600,575. |
| Miscellaneous other | | |
| **Total sales** | 179,620. | 3,600,575. |

\* - Not Applicable

312271
04-01-23

| LOUISIANA | Payroll and Sales Apportionment Detail Worksheet | 2023 |
|---|---|---|
| ESSENTIAL MINERALS, LLC | | 82-3136289 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | | |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | | |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | |
| - Returns and allowances | | |
| Sales from outside the state to within the state | | |
| Sales from within the state to within the state | | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | 67,855. | 3,600,575. |
| Miscellaneous other | | |
| **Total sales** | 67,855. | 3,600,575. |

\* - Not Applicable

312271
04-01-23

| MARYLAND | **Payroll and Sales Apportionment Detail Worksheet** | **2023** |
|---|---|---|
| ESSENTIAL MINERALS, LLC | | 82-3136289 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | | |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | | |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | |
| - Returns and allowances | | |
| Sales from outside the state to within the state | | |
| Sales from within the state to within the state | | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | 37,975. | 3,600,575. |
| Miscellaneous other | | |
| **Total sales** | 37,975. | 3,600,575. |

\* - Not Applicable

312271
04-01-23

| MINNESOTA | **Payroll and Sales Apportionment Detail Worksheet** | **2023** |
|---|---|---|
| ESSENTIAL MINERALS, LLC | | 82-3136289 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | | |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | | |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | |
| - Returns and allowances | | |
| Sales from outside the state to within the state | | |
| Sales from within the state to within the state | | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | 2,941. | 3,600,575. |
| Miscellaneous other | | |
| **Total sales** | 2,941. | 3,600,575. |

\* - Not Applicable

312271
04-01-23

| NEVADA | Payroll and Sales Apportionment Detail Worksheet | 2023 |
|---|---|---|
| ESSENTIAL MINERALS, LLC | | 82-3136289 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | | |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | | |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | |
| - Returns and allowances | | |
| Sales from outside the state to within the state | | |
| Sales from within the state to within the state | | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | 273,421. | 3,600,575. |
| Miscellaneous other | | |
| **Total sales** | 273,421. | 3,600,575. |

\* - Not Applicable

312271
04-01-23

| NEW JERSEY | **Payroll and Sales Apportionment Detail Worksheet** | **2023** |
|---|---|---|
| ESSENTIAL MINERALS, LLC | | 82-3136289 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | | |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | | |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | |
| - Returns and allowances | | |
| Sales from outside the state to within the state | | |
| Sales from within the state to within the state | | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | 855,739. | 3,600,575. |
| Miscellaneous other | | |
| **Total sales** | 855,739. | 3,600,575. |

\* - Not Applicable

312271
04-01-23

| NEW YORK | **Payroll and Sales Apportionment Detail Worksheet** | **2023** |
|---|---|---|

ESSENTIAL MINERALS, LLC                                                82-3136289

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | | |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| | | |
| **Total payroll** | | |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | |
| - Returns and allowances | | |
| Sales from outside the state to within the state | | |
| Sales from within the state to within the state | | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | 636,263. | 3,600,575. |
| Miscellaneous other | | |
| **Total sales** | 636,263. | 3,600,575. |

\* - Not Applicable

312271
04-01-23

| OHIO | **Payroll and Sales Apportionment Detail Worksheet** | **2023** |
|---|---|---|

ESSENTIAL MINERALS, LLC                                    82-3136289

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | | |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | | |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | |
| - Returns and allowances | | |
| Sales from outside the state to within the state | | |
| Sales from within the state to within the state | | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | 76,337. | 3,600,575. |
| Miscellaneous other | | |
| **Total sales** | 76,337. | 3,600,575. |

\* - Not Applicable

312271
04-01-23

| PENNSYLVANIA | **Payroll and Sales Apportionment Detail Worksheet** | **2023** |
|---|---|---|

ESSENTIAL MINERALS, LLC                                                    82-3136289

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | | |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | | |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | |
| - Returns and allowances | | |
| Sales from outside the state to within the state | | |
| Sales from within the state to within the state | | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | 46,213. | 3,600,575. |
| Miscellaneous other | | |
| **Total sales** | 46,213. | 3,600,575. |

\* - Not Applicable

312271
04-01-23

| TEXAS | Payroll and Sales Apportionment Detail Worksheet | 2023 |
|---|---|---|
| ESSENTIAL MINERALS, LLC | | 82-3136289 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | | |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | | |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | |
| - Returns and allowances | | |
| Sales from outside the state to within the state | | |
| Sales from within the state to within the state | | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | 36,626. | 3,600,575. |
| Miscellaneous other | | |
| **Total sales** | 36,626. | 3,600,575. |

\* - Not Applicable

312271
04-01-23

| UTAH | **Payroll and Sales Apportionment Detail Worksheet** | **2023** |
|---|---|---|

ESSENTIAL MINERALS, LLC                                                                82-3136289

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | | |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | | |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | |
| - Returns and allowances | | |
| Sales from outside the state to within the state | | |
| Sales from within the state to within the state | | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | | |
| Miscellaneous other | | |
| **Total sales** | | |

\* - Not Applicable

312271
04-01-23

| VIRGINIA | **Payroll and Sales Apportionment Detail Worksheet** | **2023** |
|---|---|---|
| ESSENTIAL MINERALS, LLC | | 82-3136289 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | | |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | | |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | |
| - Returns and allowances | | |
| Sales from outside the state to within the state | | |
| Sales from within the state to within the state | | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | 305,350. | 3,600,575. |
| Miscellaneous other | | |
| **Total sales** | 305,350. | 3,600,575. |

\* - Not Applicable

| WASHINGTON<br>ESSENTIAL MINERALS, LLC | Payroll and Sales Apportionment Detail Worksheet | 2023<br>82-3136289 |
|---|---|---|

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | | |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | | |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | |
| - Returns and allowances | | |
| Sales from outside the state to within the state | | |
| Sales from within the state to within the state | | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | 22,991. | 3,600,575. |
| Miscellaneous other | | |
| **Total sales** | 22,991. | 3,600,575. |

\* - Not Applicable

312271
04-01-23

| FOREIGN | **Payroll and Sales Apportionment Detail Worksheet** | **2023** |
|---|---|---|
| ESSENTIAL MINERALS, LLC | | 82-3136289 |

**Payroll Apportionment**

| | Within | Everywhere |
|---|---|---|
| Cost of goods sold | | |
| Cost of operations | | |
| Compensation of officers | | |
| Salesmen's salaries | | |
| Salesmen's commissions | | |
| General and administrative wages and salaries | | |
| Repairs | | |
| Others | | |
| Miscellaneous other | | |
| **Total payroll** | | |

**Sales Apportionment**

| | Within | Everywhere |
|---|---|---|
| Sales of tangible personal property | | |
| - Returns and allowances | | |
| Sales from outside the state to within the state | | |
| Sales from within the state to within the state | | |
| Sales from within the state to U.S. government | | |
| Sales from within the state to nontaxable jurisdictions | | |
| Interest | | |
| Dividends | | |
| Rents | | |
| Royalties | | |
| Gain from sales of real and tangible personal property | | |
| Gain from sales of intangibles | | |
| Service income | | |
| Other receipts | 160,423. | 3,600,575. |
| Miscellaneous other | | |
| **Total sales** | 160,423. | 3,600,575. |

\* - Not Applicable

312271
04-01-23

| PROPERTY FACTOR | Apportionment Summary Worksheet | | 2023 |
|---|---|---|---|
| ESSENTIAL MINERALS, LLC | | | 82-3136289 |
| | **WITHIN** | **EVERYWHERE** | **UNWEIGHTED** | **WEIGHTED** |

| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
|---|---|---|---|---|
| Alabama | | | | |
| Alaska | | | | |
| Arizona | 0. | 11,707,338. | .000000 | .000000 |
| Arkansas | | | | |
| California | | | | |
| Colorado | | | | |
| Connecticut | | | | |
| Delaware | 11,707,338. | 11,707,338. | 1.000000 | 1.000000 |
| District of Columbia | | | | |
| Florida | 0. | 11,707,338. | .000000 | .000000 |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | | | | |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | | | | |
| Maine | | | | |
| Maryland | | | | |
| Massachusetts | | | | |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | | | | |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | | | | |
| New Mexico | | | | |
| New York | | | | |
| North Carolina | | | | |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | | | | |
| Pennsylvania | | | | |
| Rhode Island | | | | |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | | | | |
| Utah | | | | |
| Vermont | | | | |
| Virginia | | | | |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| **Total** | N/A | N/A | N/A | 1.000000 |

310731
04-01-23

| PROPERTY FACTOR | Apportionment Summary Worksheet (Continued) | | 2023 |
|---|---|---|---|

ESSENTIAL MINERALS, LLC                                                  82-3136289

| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
|---|---|---|---|---|
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | | | | |
| * New York- MCTD1 | | | | |
| * New York- MCTD2 (1065 only) | | | | |

* Not included in everywhere totals

310732
10-05-23

| PAYROLL FACTOR | Apportionment Summary Worksheet | | 2023 |
|---|---|---|---|
| ESSENTIAL MINERALS, LLC | | | 82-3136289 |
| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
| Alabama | | | | |
| Alaska | | | | |
| Arizona | 723,016. | 1,185,334. | .609968 | .609968 |
| Arkansas | | | | |
| California | | | | |
| Colorado | | | | |
| Connecticut | | | | |
| Delaware | 415,681. | 1,185,334. | .350687 | .350687 |
| District of Columbia | | | | |
| Florida | 46,637. | 1,185,334. | .039345 | .039345 |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | | | | |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | | | | |
| Maine | | | | |
| Maryland | | | | |
| Massachusetts | | | | |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | | | | |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | | | | |
| New Mexico | | | | |
| New York | | | | |
| North Carolina | | | | |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | | | | |
| Pennsylvania | | | | |
| Rhode Island | | | | |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | | | | |
| Utah | | | | |
| Vermont | | | | |
| Virginia | | | | |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| **Total** 310731 04-01-23 | N/A | N/A | N/A | 1.000000 |

| | Apportionment Summary Worksheet (Continued) | | 2023 |
|---|---|---|---|

ESSENTIAL MINERALS, LLC

82-3136289

| PAYROLL FACTOR | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
|---|---|---|---|---|
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | | | | |
| * New York- MCTD1 | | | | |
| * New York- MCTD2 (1065 only) | | | | |

* Not included in everywhere totals

310732
10-05-23

| SALES FACTOR | Apportionment Summary Worksheet | | 2023 |
|---|---|---|---|
| ESSENTIAL MINERALS, LLC | | | 82-3136289 |

| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
|---|---|---|---|---|
| Alabama | | | | |
| Alaska | | | | |
| Arizona | 0. | 3,600,575. | .000000 | .000000 |
| Arkansas | | | | |
| California | 759,082. | 3,600,575. | .210822 | .210822 |
| Colorado | | | | |
| Connecticut | | | | |
| Delaware | 804. | 3,600,575. | .000223 | .000223 |
| District of Columbia | | | | |
| Florida | 0. | 3,600,575. | | |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | | | | |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | | | | |
| Maine | | | | |
| Maryland | | | | |
| Massachusetts | | | | |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | | | | |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | | | | |
| New Mexico | | | | |
| New York | | | | |
| North Carolina | | | | |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | | | | |
| Pennsylvania | | | | |
| Rhode Island | | | | |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | | | | |
| Utah | | | | |
| Vermont | | | | |
| Virginia | | | | |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| **Total** 310731 04-01-23 | N/A | N/A | N/A | .211045 |

| SALES FACTOR | Apportionment Summary Worksheet (Continued) | | 2023 | |
|---|---|---|---|---|

ESSENTIAL MINERALS, LLC

82-3136289

| | WITHIN | EVERYWHERE | UNWEIGHTED | WEIGHTED |
|---|---|---|---|---|
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | | | | |
| * New York- MCTD1 | | | | |
| * New York- MCTD2 (1065 only) | | | | |

* Not included in everywhere totals

310732
10-05-23

| SUMMARY | Apportionment Summary Worksheet | | | 2023 |
|---|---|---|---|---|
| ESSENTIAL MINERALS, LLC | | | | 82-3136289 |
| SUMMARY OF FACTORS | PROPERTY | PAYROLL | SALES | APPORTIONMENT |
| Alabama | | | | |
| Alaska | | | | |
| Arizona | .000000 | .609968 | .000000 | .152492 |
| Arkansas | | | | |
| California | | | .210822 | .210822 |
| Colorado | | | | |
| Connecticut | | | | |
| Delaware | 1.000000 | .350687 | .000223 | .450303 |
| District of Columbia | | | | |
| Florida | .000000 | .039345 | | .039345 |
| Georgia | | | | |
| Hawaii | | | | |
| Idaho | | | | |
| Illinois | | | | |
| Indiana | | | | |
| Iowa | | | | |
| Kansas | | | | |
| Kentucky | | | | |
| Louisiana | | | | |
| Maine | | | | |
| Maryland | | | | |
| Massachusetts | | | | |
| Michigan | | | | |
| Minnesota | | | | |
| Mississippi | | | | |
| Missouri | | | | |
| Montana | | | | |
| Nebraska | | | | |
| Nevada | | | | |
| New Hampshire | | | | |
| New Jersey | | | | |
| New Mexico | | | | |
| New York | | | | |
| North Carolina | | | | |
| North Dakota | | | | |
| Ohio | | | | |
| Oklahoma | | | | |
| Oregon | | | | |
| Pennsylvania | | | | |
| Rhode Island | | | | |
| South Carolina | | | | |
| South Dakota | | | | |
| Tennessee | | | | |
| Texas | | | | |
| Utah | | | | |
| Vermont | | | | |
| Virginia | | | | |
| Washington | | | | |
| West Virginia | | | | |
| Wisconsin | | | | |
| Wyoming | | | | |
| Foreign | | | | |
| Other | | | | |
| **Total** | 1.000000 | 1.000000 | .211045 | .852962 |

310731
04-01-23

| SUMMARY | Apportionment Summary Worksheet (Continued) | 2023 |
|---|---|---|

**ESSENTIAL MINERALS, LLC**                                  82-3136289

| SUMMARY OF FACTORS | PROPERTY | PAYROLL | SALES | APPORTIONMENT |
|---|---|---|---|---|
| * Albion | | | | |
| * Battle Creek | | | | |
| * Benton Harbor | | | | |
| * Big Rapids | | | | |
| * Detroit | | | | |
| * East Lansing | | | | |
| * Flint | | | | |
| * Grand Rapids | | | | |
| * Grayling | | | | |
| * Hamtramck | | | | |
| * Highland Park | | | | |
| * Hudson | | | | |
| * Ionia | | | | |
| * Jackson | | | | |
| * Lansing | | | | |
| * Lapeer | | | | |
| * Muskegon | | | | |
| * Muskegon Heights | | | | |
| * Pontiac | | | | |
| * Port Huron | | | | |
| * Portland | | | | |
| * Saginaw | | | | |
| * Springfield | | | | |
| * Walker | | | | |
| * New York City | | | | |
| * New York- MCTD1 | | | | |
| * New York- MCTD2 (1065 only) | | | | |

* Not included in everywhere totals

310732
10-05-23

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns
▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

| Print or Type | Name | Identifying number |
|---|---|---|
| | ESSENTIAL MINERALS, LLC | 82-3136289 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| | 901 A-B LAMBSON LN | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| | NEW CASTLE, DE  19720 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I**  Automatic Extension for Certain Business Income Tax, Information, and Other Returns.   See instructions.

1  Enter the form code for the return listed below that this application is for ............................................. | 09 |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II**  All Filers Must Complete This Part

2  If the organization is a foreign corporation that does not have an office or place of business in the United States,
   check here .................................................................................................................................... ▶

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
   check here .................................................................................................................................... ▶

   If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
   covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here .................... ▶

5a  The application is for calendar year 2023, or tax year beginning _____ , and ending _____

 b  **Short tax year.** If this tax year is less than 12 months, check the reason:    Initial return    ☐ Final return

    Change in accounting period    Consolidated return to be filed    Other (See instructions - attach explanation.)

| | | | |
|---|---|---|---|
| 6  Tentative total tax ................................................................................................... | **6** | 0. |
| 7  **Total** payments and credits. See instructions ........................................................... | **7** | |
| 8  **Balance due.** Subtract line 7 from line 6. See instructions .......................................... | **8** | |

LHA  **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**          Form **7004** (Rev. 12-2018)

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
KANSAS CITY, MO 64999-0019

319741  04-01-23

08530425 795476 65607                    2023.03040 ESSENTIAL MINERALS, LLC   65607__1

EXTENSION GRANTED TO 09/16/24

Form **1065**

## U.S. Return of Partnership Income

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year beginning _____ , ending _____
**Go to www.irs.gov/Form1065 for instructions and the latest information.**

**2023**

| | | |
|---|---|---|
| **A** Principal business activity | Name of partnership | **D** Employer identification number |
| MANUFACTURING | ESSENTIAL MINERALS, LLC | 82-3136289 |
| **B** Principal product or service | Number, street, and room or suite no. If a P.O. box, see instructions. | **E** Date business started |
| FOOD | 901 A-B LAMBSON LN | 01/01/2019 |
| PHARMACEUTICAL | City or town, state or province, country, and ZIP or foreign postal code | **F** Total assets (see instr.) |
| **C** Business code number | | |
| 339900 | NEW CASTLE                     DE 19720 | $ 4,415,456. |

Type or Print

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year       5

**J** Check if Schedules C and M-3 are attached

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 23 below. See instructions for more information.

### Income

| | | | | |
|---|---|---|---|---|
| **1a** | Gross receipts or sales | 3,600,577. | **b** Less returns and allowances _____ **c** Balance | **1c** | 3,600,577. |
| **2** | Cost of goods sold (attach Form 1125-A) | | | **2** | 1,422,318. |
| **3** | Gross profit. Subtract line 2 from line 1c | | | **3** | 2,178,259. |
| **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | **4** | |
| **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) | | | **5** | |
| **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | **6** | |
| **7** | Other income (loss) (attach statement) | | | **7** | |
| **8** | **Total income (loss).** Combine lines 3 through 7 | | | **8** | 2,178,259. |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| **9** | Salaries and wages (other than to partners) (less employment credits) | **9** | 796,322. |
| **10** | Guaranteed payments to partners | **10** | |
| **11** | Repairs and maintenance | **11** | 4,824. |
| **12** | Bad debts | **12** | |
| **13** | Rent | **13** | 8,182. |
| **14** | Taxes and licenses       SEE STATEMENT 1 | **14** | 349,100. |
| **15** | Interest (see instructions) | **15** | 325,034. |
| **16a** | Depreciation (if required, attach Form 4562) | 16a | 394,188. | | |
| **b** | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | | **16c** | 394,188. |
| **17** | Depletion **(Do not deduct oil and gas depletion.)** | **17** | |
| **18** | Retirement plans, etc. | **18** | |
| **19** | Employee benefit programs | **19** | 102,646. |
| **20** | Energy efficient commercial buildings deduction (attach Form 7205) | **20** | |
| **21** | Other deductions (attach statement)       SEE STATEMENT 2 | **21** | 742,659. |
| **22** | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 21 | **22** | 2,722,955. |
| **23** | **Ordinary business income (loss).** Subtract line 22 from line 8 | **23** | -544,696. |

### Tax and Payment

| | | | |
|---|---|---|---|
| **24** | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | **24** | |
| **25** | Interest due under the look-back method-income forecast method (attach Form 8866) | **25** | |
| **26** | BBA AAR imputed underpayment (see instructions) | **26** | |
| **27** | Other taxes (see instructions) | **27** | |
| **28** | **Total balance due.** Add lines 24 through 27 | **28** | |
| **29** | Elective payment election amount from Form 3800 | **29** | |
| **30** | Payment (see instructions) | **30** | |
| **31** | **Amount owed.** If the sum of line 29 and line 30 is smaller than line 28, enter amount owed | **31** | |
| **32** | **Overpayment.** If the sum of line 29 and line 30 is larger than line 28, enter overpayment | **32** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? See instr. ☒ Yes ☐ No

_____ _____
Signature of partner or limited liability company member       Date

| | | | | |
|---|---|---|---|---|
| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
| | KERRY DEFLER, CPA | KERRY DEFLER, CPA | 04/25/24 | | P00365320 |
| | Firm's name ► APRIO, LLP | | | Firm's EIN ► 57-1157523 | |
| | Firm's address ► 2002 SUMMIT BOULEVARD, SUITE 120 ATLANTA, GA 30319 | | | Phone no. (404) 892-9651 | |

For Paperwork Reduction Act Notice, see separate instructions.       LHA   311001 12-18-23       Form **1065** (2023)

Form 1065 (2023)     ESSENTIAL MINERALS, LLC                                   82-3136289    Page **2**

## Schedule B | Other Information

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return?  Check the applicable box: | | |
| **a** | ☐ Domestic general partnership    **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company    **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership    **f** ☐ Other | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2023, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? If "Yes," enter the effective date of the election. See instructions for details regarding a section 754 election _____ | | X |
| **b** | For this tax year, did the partnership make an optional basis adjustment under section 743(b)? If "Yes," enter the total aggregate net positive amount  $ _____ and the total aggregate net negative amount  $ ( _____ ) of such section 743(b) adjustments for all partners made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions | | X |

311011  12-18-23                                      2                                      Form **1065** (2023)

Form 1065 (2023)    ESSENTIAL MINERALS, LLC                                    82-3136289    Page **3**

| **Schedule B**  **Other Information** *(continued)* | **Yes** | **No** |
|---|---|---|
| **c** For this tax year, did the partnership make an optional basis adjustment under section 734(b)? If "Yes," enter the total aggregate net positive amount  $ _____  and the total aggregate net negative amount   $ (_____) of such section 734(b) adjustments for all partnership property made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions | | X |
| **d** For this tax year, is the partnership required to adjust the basis of partnership property under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," enter the total aggregate amount of such section 743(b) adjustments and/or section 734(b) adjustments for all partners and/or partnership property made in the tax year  $ _____. The partnership must also attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **11** Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) | | |
| **12** At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| **13** If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions | | |
| **14** Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership | | X |
| **15** Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return | | |
| **16 a** Did you make any payments in 2023 that would require you to file Form(s) 1099? See instructions | | X |
| **b** If "Yes," did you or will you file required Form(s) 1099? | | |
| **17** Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return | | |
| **18** Enter the number of partners that are foreign governments under section 892 | | |
| **19** During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| **20** Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| **21** Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | X |
| **22** During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions | | X |
| If "Yes," enter the total amount of the disallowed deductions   $ | | |
| **23** Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| **24** Does the partnership satisfy one or more of the following? See instructions | | X |
| **a** The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the partnership has business interest expense. | | |
| **c** The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | |
| **25** Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| If "Yes," enter the amount from Form 8996, line 15   $ | | |
| **26** Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership | | |
| Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| **27** At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| **28** Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| Percentage:                    By vote                    By value | | X |
| **29** Is the partnership required to file Form 7208 relating to the excise tax on repurchase of corporate stock (see instructions): | | |
| **a** Under the applicable foreign corporation rules? | | X |

311021 12-18-23                                                                    Form **1065** (2023)

3

Form 1065 (2023)                                                                                                                Page **4**

| | Schedule B | Other Information *(continued)* | Yes | No |
|---|---|---|---|---|
| **b** | | Under the covered surrogate foreign corporation rules? ............................................................. | | X |
| | | If "Yes" to either (a) or (b), complete Form 7208, Excise Tax on Repurchase of Corporate Stock. See the Instructions for Form 7208. | | |
| **30** | | At any time during this tax year, did the partnership (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or financial interest in a digital asset)? See instructions | | X |
| **31** | | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | X |
| | | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 | | |
| | | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR    **TOP DAWG HOLDINGS INC**

U.S. address of PR    **1113 SUMMER HILL CIRCLE**
**GAHANNA, OH   43230**

U.S. phone number of PR    **809-223-7897**

If the PR is an entity, name of the designated individual for the PR    **STEVE STAMAS**

U.S. address of designated individual    **1113 SUMMER HILL CIRCLE**
**GAHANNA, OH 43230**

U.S. phone number of designated individual    **809-223-7897**

Form **1065** (2023)

311041 12-18-23

4

Form 1065 (2023)   ESSENTIAL MINERALS, LLC                                    82-3136289   Page **5**

| | | **Schedule K** | **Partners' Distributive Share Items** | | | | **Total amount** |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 23) | | | | **1** | -544,696. |
| | **2** | Net rental real estate income (loss) (attach Form 8825) | | | | **2** | |
| | **3a** | Other gross rental income (loss) | | **3a** | | | |
| | **b** | Expenses from other rental activities (attach statement) | | **3b** | | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | | | | **3c** | |
| | **4** | Guaranteed payments:   **a** Services | **4a** | | **b** Capital  **4b** | | |
| | **c** | Total. Add lines 4a and 4b | | | | **4c** | |
| | **5** | Interest income | | | | **5** | |
| | **6** | Dividends and dividend equivalents:   **a** Ordinary dividends | | | | **6a** | |
| | **b** | Qualified dividends  **6b** | | **c** Dividend equivalents  **6c** | | | |
| | **7** | Royalties | | | | **7** | |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | | | **8** | |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | | | **9a** | |
| | **b** | Collectibles (28%) gain (loss) | | **9b** | | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) | | **9c** | | | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797) | | | | **10** | |
| | **11** | Other income (loss) (see instructions) Type: | | | | **11** | |
| **Deductions** | **12** | Section 179 deduction (attach Form 4562) | | | | **12** | |
| | **13a** | Cash contributions | | | | **13a** | |
| | **b** | Noncash contributions | | | | **13b** | |
| | **c** | Investment interest expense | | | | **13c** | |
| | **d** | Section 59(e)(2) expenditures:   **(1)** Type:   **(2)** Amount | | | | **13d(2)** | |
| | **e** | Other deductions (see instructions) Type: | | | | **13e** | |
| **Self-Employ-ment** | **14a** | Net earnings (loss) from self-employment | | | | **14a** | 0. |
| | **b** | Gross farming or fishing income | | | | **14b** | |
| | **c** | Gross nonfarm income | | | | **14c** | |
| **Credits** | **15a** | Low-income housing credit (section 42(j)(5)) | | | | **15a** | |
| | **b** | Low-income housing credit (other) | | | | **15b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | | | **15c** | |
| | **d** | Other rental real estate credits (see instructions) Type: | | | | **15d** | |
| | **e** | Other rental credits (see instructions)   Type: | | | | **15e** | |
| | **f** | Other credits (see instructions)   Type: | | | | **15f** | |
| **Inter-national** | **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance ☐ | | | | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** | Post-1986 depreciation adjustment | | | | **17a** | |
| | **b** | Adjusted gain or loss | | | | **17b** | |
| | **c** | Depletion (other than oil and gas) | | | | **17c** | |
| | **d** | Oil, gas, and geothermal properties - gross income | | | | **17d** | |
| | **e** | Oil, gas, and geothermal properties - deductions | | | | **17e** | |
| | **f** | Other AMT items (attach statement) | | | | **17f** | |
| **Other Information** | **18a** | Tax-exempt interest income | | | | **18a** | |
| | **b** | Other tax-exempt income | | | | **18b** | |
| | **c** | Nondeductible expenses         SEE STATEMENT 3 | | | | **18c** | 3,406. |
| | **19a** | Distributions of cash and marketable securities | | | | **19a** | 24,000. |
| | **b** | Distributions of other property | | | | **19b** | |
| | **20a** | Investment income | | | | **20a** | |
| | **b** | Investment expenses | | | | **20b** | |
| | **c** | Other items and amounts (attach statement)         STMT 4 | | | | | |
| | **21** | Total foreign taxes paid or accrued | | | | **21** | |

311042 12-18-23                                                                          Form **1065** (2023)

Form 1065 (2023)   **ESSENTIAL MINERALS, LLC**                         82-3136289   Page **6**

## Analysis of Net Income (Loss) per Return

**1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13e, and 21 ......... **1** | **−544,696.**

| **2** Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | −544,696. | | | | | |

## Schedule L | Balance Sheets per Books

| | Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | **(a)** | **(b)** | **(c)** | **(d)** |
| **1** | Cash | | 73,572. | | 52,814. |
| **2a** | Trade notes and accounts receivable | 279,309. | | 374,515. | |
| **b** | Less allowance for bad debts | | 279,309. | | 374,515. |
| **3** | Inventories | | 1,067,496. | | 2,418,568. |
| **4** | U.S. Government obligations | | | | |
| **5** | Tax-exempt securities | | | | |
| **6** | Other current assets (attach statement) | | | | |
| **7a** | Loans to partners (or persons related to partners) | | | | |
| **b** | Mortgage and real estate loans | | | | |
| **8** | Other investments (attach statement) | | | | |
| **9a** | Buildings and other depreciable assets | 5,733,646. | | 5,796,021. | |
| **b** | Less accumulated depreciation | 4,408,239. | 1,325,407. | 4,802,427. | 993,594. |
| **10a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | | | | |
| **11** | Land (net of any amortization) | | | | |
| **12a** | Intangible assets (amortizable only) | 762,555. | | 809,418. | |
| **b** | Less accumulated amortization | 76,256. | 686,299. | 233,453. | 575,965. |
| **13** | Other assets (attach statement) | | | | |
| **14** | Total assets | | 3,432,083. | | 4,415,456. |
| | **Liabilities and Capital** | | | | |
| **15** | Accounts payable | | 420,015. | | 283,408. |
| **16** | Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** | Other current liabilities (attach statement) | STATEMENT 5 | 495,997. | | 2,364,804. |
| **18** | All nonrecourse loans | | | | |
| **19a** | Loans from partners (or persons related to partners) | | | | |
| **b** | Mortgages, notes, bonds payable in 1 year or more | | | | |
| **20** | Other liabilities (attach statement) | STATEMENT 6 | 1,059,709. | | 1,073,190. |
| **21** | Partners' capital accounts | | 1,456,362. | | 694,054. |
| **22** | Total liabilities and capital | | 3,432,083. | | 4,415,456. |

## Schedule M-1 | Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books | −738,308. | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | **a** | Tax-exempt interest $ _____ | |
| **3** | Guaranteed payments (other than health insurance) | | **7** | Deductions included on Schedule K, lines 1 through 13e, and 21, not charged against book income this year (itemize): | |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13e, and 21 (itemize): STMT 8 | 190,505. | **a** | Depreciation $ _____ | |
| **a** | Depreciation $ _____ | | **8** | Add lines 6 and 7 .................. | |
| **b** | Travel and entertainment $ 3,107. | 193,612. | **9** | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | −544,696. |
| **5** | Add lines 1 through 4 | −544,696. | | | |

## Schedule M-2 | Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| **1** | Balance at beginning of year | 1,784,799. | **6** | Distributions: **a** Cash | 24,000. |
| **2** | Capital contributed: **a** Cash | | | **b** Property | |
| | **b** Property | | **7** | Other decreases (itemize): STMT 9 | 3,406. |
| **3** | Net income (loss) (see instructions) | −544,696. | **8** | Add lines 6 and 7 | 27,406. |
| **4** | Other increases (itemize): | | **9** | Balance at end of year. Subtract line 8 from line 5 | 1,212,697. |
| **5** | Add lines 1 through 4 | 1,240,103. | | | |

311043 12-18-23

Form **1065** (2023)

08530425 795476 65607                2023.03040 ESSENTIAL MINERALS, LLC    65607__1

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.

▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

| Name | Employer Identification number |
|---|---|
| ESSENTIAL MINERALS, LLC | 82-3136289 |

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year | 1,067,496. |
| 2 | Purchases | 1,959,726. |
| 3 | Cost of labor | |
| 4 | Additional section 263A costs (attach schedule) | |
| 5 | Other costs (attach schedule)    SEE STATEMENT 10 | 813,664. |
| 6 | **Total.** Add lines 1 through 5 | 3,840,886. |
| 7 | Inventory at end of year | 2,418,568. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 1,422,318. |

**9 a** Check all methods used for valuing closing inventory:

   (i)   [X] Cost

   (ii)  [ ] Lower of cost or market

   (iii) [ ] Other (Specify method used and attach explanation) ▶ _____

  **b** Check if there was a writedown of subnormal goods ▶ [ ]

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ [ ]

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** |

  **e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions [ ] Yes [X] No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? [ ] Yes [X] No

    If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

324441
04-01-23    LHA

08530425  795476  65607                2023.03040 ESSENTIAL MINERALS, LLC    65607__1

**SCHEDULE B-1**
**(Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ Attach to Form 1065.
▶ Go to www.irs.gov/Form1065 for the latest information.

OMB No. 1545-0123

| Name of partnership | Employer identification number |
|---|---|
| ESSENTIAL MINERALS, LLC | 82-3136289 |

**Part I**   **Entities Owning 50% or More of the Partnership**   (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| TOP DAWG HOLDINGS INC | ███████ | CORPORATION | UNITED STATES | 92.50 |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Part II**   **Individuals or Estates Owning 50% or More of the Partnership**   (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**      **Schedule B-1 (Form 1065) (Rev. 8-2019)**

324551 04-01-23

08530425 795476 65607       2023.03040 ESSENTIAL MINERALS, LLC    65607__1

Form **4562**

Department of the Treasury
Internal Revenue Service

## Depreciation and Amortization
### (Including Information on Listed Property)   OTHER   1
**Attach to your tax return.**
**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2023**

Attachment
Sequence No. **179**

Name(s) shown on return | Business or activity to which this form relates | Identifying number

ESSENTIAL MINERALS, LLC | | 82-3136289

**Part I** | Election To Expense Certain Property Under Section 179  **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,160,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 2,890,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | 13 | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** | Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | 49,901. |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 342,505. |

**Part III** | MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | 12,475. | 7 | HY | 200DB | 1,782. |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | / | | 30 yrs. | MM | S/L | |
| **d** 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** | Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 394,188. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

316251 12-20-23   LHA   **For Paperwork Reduction Act Notice, see separate instructions.**   Form **4562** (2023)

Form 4562 (2023)   **ESSENTIAL MINERALS, LLC**   82-3136289   Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. **)**

24a Do you have evidence to support the business/investment use claimed?   ☐ Yes   ☐ No   24b If "Yes," is the evidence written?   ☐ Yes   ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | **25** | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2023 tax year: | | | | | |
| 174 CAPITALIZED COSTS | 070123 | 46,863. | 174 | 60 M | 4,686. |
| 43 Amortization of costs that began before your 2023 tax year | | | | **43** | 152,511. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | 157,197. |

316252 12-20-23

Form **4562** (2023)

## Worksheet for Adjusted Current Earnings Adjustments

| Name of partnership | Employer identification number |
|---|---|
| ESSENTIAL MINERALS, LLC | 82-3136289 |

**1.** Additions to AMTI:

| | | |
|---|---|---|
| **a.** Depreciation recomputed for AMT purposes | 394,188. | |
| **b.** Tax-exempt interest income | | |
| **c.** Amortization of IRC 173 | | |
| **d.** Depletion for post-1989 properties | | |
| **e.** Intangible drilling costs deducted from AMTI | | |
| **f.** Total additions to AMTI | | 394,188. |

**2.** Deductions:

| | | |
|---|---|---|
| **a.** Depreciation recomputed for ACE purposes | 394,188. | |
| **b.** Depletion recomputed for ACE purposes | | |
| **c.** ACE intangible drilling costs | | |
| **d.** Total deductions | | 394,188. |

**3.** Other adjustments:

| | | |
|---|---|---|
| **a.** Basis adjustments from sales or exchanges | | |
| **b.** Other adjustments | | |
| **c.** Total other adjustments | | |

**4.** Total adjustments to AMTI for ACE calculation.  Combine lines 1f, 2d and 3c | 0.

Section 1.263(a)-1(f) De Minimis Safe Harbor Election


**ESSENTIAL MINERALS, LLC**
**901 A-B Lambson LN**
**New Castle, DE  19720**


Employer Identification Number:  82-3136289


For the Year Ending December 31, 2023


**ESSENTIAL MINERALS, LLC is making the de minimis safe harbor**
**election under Reg. Sec. 1.263(a)-1(f).**

ESSENTIAL MINERALS, LLC                                              82-3136289

===============================================================================

FORM 1065                        TAX EXPENSE                        STATEMENT 1

| DESCRIPTION | AMOUNT |
|---|---|
| CALIFORNIA TAXES - OTHER | 8,486. |
| LICENSES AND PERMITS | 3,908. |
| PAYROLL TAXES | 336,706. |
| TOTAL TO FORM 1065, LINE 14 | 349,100. |

===============================================================================

FORM 1065                      OTHER DEDUCTIONS                     STATEMENT 2

| DESCRIPTION | AMOUNT |
|---|---|
| ADVERTISING | 70,032. |
| AMORTIZATION EXPENSE | 157,197. |
| BANK FEES | 17,857. |
| COMPUTER EXPENSE | 251. |
| CONSULTING AND PROFESSIONAL FEES | 31,015. |
| CONTRACT LABOR | 67,413. |
| DUES & SUBSCRIPTIONS | 2,439. |
| INSURANCE | 68,604. |
| LAB EXPENSE | 21,637. |
| MEALS | 3,108. |
| OFFICE SUPPLIES | 11,412. |
| OFFICERS EXPENSES | -128,227. |
| PAYROLL PROCESSING FEES | 5,683. |
| POSTAGE AND SUPPLIES | 9,496. |
| RESEARCH AND DEVELOPMENT EXPENSE | 16,384. |
| SETTLEMENT EXPENSES | 308,333. |
| TRAVEL | 62,310. |
| UTILITIES AND TELEPHONE | 17,715. |
| TOTAL TO FORM 1065, LINE 21 | 742,659. |

===============================================================================

SCHEDULE K                    NONDEDUCTIBLE EXPENSE                 STATEMENT 3

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 3,107. |
| TAX PENALTIES, NON DEDUCTIBLE | 299. |
| TOTAL TO SCHEDULE K, LINE 18C | 3,406. |

ESSENTIAL MINERALS, LLC                                                    82-3136289

=====================================================================================

| SCHEDULE K | OTHER ITEMS | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 2,178,259. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 2,722,955. |
| SECTION 199A - ORDINARY INCOME (LOSS) | -544,696. |
| SECTION 199A W-2 WAGES | 1,185,334. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 5,777,248. |
| BUSINESS INTEREST EXPENSE | 325,034. |

=====================================================================================

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED PURCHASE RECIEPTS | 0. | 1,703,873. |
| CEO/COO DEFERRED EXPENSE | 328,437. | 456,664. |
| CREDIT CARD PAYABLE | 57,822. | 94,529. |
| OTHER CURRENT LIABILITIES | 109,738. | 109,738. |
| TOTAL TO SCHEDULE L, LINE 17 | 495,997. | 2,364,804. |

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| OTHER LIABILITIES | 1,059,709. | 1,073,190. |
| TOTAL TO SCHEDULE L, LINE 20 | 1,059,709. | 1,073,190. |

ESSENTIAL MINERALS, LLC                                          82-3136289

FORM 1065              PARTNERS' CAPITAL ACCOUNT SUMMARY          STATEMENT 7

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH- DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | 1,784,499. | | -548,102. | 24,000. | 1,212,397. |
| 2 | 0. | | 0. | | 0. |
| 3 | 100. | | 0. | | 100. |
| 4 | 100. | | 0. | | 100. |
| 5 | 100. | | 0. | | 100. |
| TOTAL | 1,784,799. | | -548,102. | 24,000. | 1,212,697. |

ESSENTIAL MINERALS, LLC                                              82-3136289

═══════════════════════════════════════════════════════════════════════════

SCHEDULE M-1   EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN RETURN   STATEMENT 8

| DESCRIPTION | AMOUNT |
|---|---|
| ACCRUED EXPENSE | 128,227. |
| EXPENSE ON BOOKS NOT SCH K | 61,979. |
| TAX PENALTIES, NON DEDUCTIBLE | 299. |
| TOTAL TO SCHEDULE M-1, LINE 4 | 190,505. |

═══════════════════════════════════════════════════════════════════════════

SCHEDULE M-2                    OTHER DECREASES                    STATEMENT 9

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 3,406. |
| TOTAL TO SCHEDULE M-2, LINE 7 | 3,406. |

═══════════════════════════════════════════════════════════════════════════

FORM 1125-A                       OTHER COSTS                     STATEMENT 10

| DESCRIPTION | AMOUNT |
|---|---|
| BROADBAND - VERIZON | 1,794. |
| FIRE SYSTEM PHONE | 1,738. |
| FREIGHT AND DELIVERY | 214,719. |
| OUTSIDE LAB EXPENSES | 702. |
| RENTALS | 516,751. |
| SCH. A / REPAIRS & MAINTENANCE | 40,077. |
| UNIFORMS | 9,572. |
| WAREHOUSE TOOLS & SUPPLIES | 28,311. |
| TOTAL TO LINE 5 | 813,664. |

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2023**
For calendar year 2023, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions,**
**Credits, etc.**                    *See separate instructions.*

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| **Part III** | **Partner's Share of Current Year Income,** |
| | **Deductions, Credits, and Other Items** |

| 1 Ordinary business income (loss) | 14 Self-employment earnings (loss) |
| −544,696. | |
| 2 Net rental real estate income (loss) | |
| | 15 Credits |
| 3 Other net rental income (loss) | |
| 4a Guaranteed payments for services | 16 Schedule K-3 is attached if checked ................. ☐ |
| 4b Guaranteed payments for capital | 17 Alternative min tax (AMT) items |
| 4c Total guaranteed payments | |
| 5 Interest income | 18 Tax-exempt income and nondeductible expenses |
| 6a Ordinary dividends | C* STMT |
| 6b Qualified dividends | |
| 6c Dividend equivalents | 19 Distributions |
| | A    24,000. |
| 7 Royalties | 20 Other information |
| | N *    325,034. |
| 8 Net short-term capital gain (loss) | Z *    STMT |
| | AJ *    STMT |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | 21 Foreign taxes paid or accrued |
| 13 Other deductions | |

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
82-3136289

**B** Partnership's name, address, city, state, and ZIP code

ESSENTIAL MINERALS, LLC
901 A-B LAMBSON LN
NEW CASTLE, DE   19720

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
████████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

TOP DAWG HOLDINGS INC
1113 SUMMER HILL CIRCLE
GAHANNA, OH   43230

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
_____ Name _____

**I1** What type of entity is this partner?  CORPORATION

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | **Beginning** | **Ending** |
| Profit | 92.5000000 % | 92.5000000 % |
| Loss | 100.0000000 % | 100.0000000 % |
| Capital | 100.0000000 % | 100.0000000 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | **Beginning** | **Ending** |
| Nonrecourse | $ 1,975,721. | $ 3,721,401. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

**L**    **Partner's Capital Account Analysis**

| Beginning capital account | $ 1,784,499. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −548,102. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( 24,000.) |
| **Ending capital account** | $ 1,212,397. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ........ $
Ending ........ $

22 ☐ More than one activity for at-risk purposes*

23 ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    311261 12-09-23    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2023**

ESSENTIAL MINERALS, LLC                                          82-3136289

===

SCHEDULE K-1          NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 3,107. |
| TAX PENALTIES, NON DEDUCTIBLE | | 299. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 3,406. |

===

SCHEDULE K-1          BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 325,034. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 325,034. |

===

SCHEDULE K-1          EXCESS BUSINESS LOSS LIMITATION
                             BOX 20, CODE AJ

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | SEE IRS SCH. K-1 INSTRUCTIONS | 2,178,259. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTION | SEE IRS SCH. K-1 INSTRUCTIONS | 2,722,955. |

===

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -544,696. |
| W-2 WAGES | 1,185,334. |
| UNADJUSTED BASIS OF ASSETS | 5,777,248. |

08530425 795476 65607        2023.03040 ESSENTIAL MINERALS, LLC   65607__1

ESSENTIAL MINERALS, LLC                                                    82-3136289

---

**SCHEDULE K-1          SECTION 199A ADDITIONAL INFORMATION**

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

---

**SCHEDULE K-1              CURRENT YEAR NET INCOME (LOSS) AND**
**OTHER INCREASES(DECREASES)**

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -544,696. | |
|     SCHEDULE K-1 INCOME SUBTOTAL | | -544,696. |
| NONDEDUCTIBLE EXPENSES | -3,406. | |
|     SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -3,406. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -548,102. |

---

**SCHEDULE K-1          SCHEDULE K-3 NOTIFICATION**

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF THE SCHEDULE UNLESS YOU REQUEST ONE.

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2023**
For calendar year 2023, or tax year

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| **Part I    Information About the Partnership** | |
| **A** Partnership's employer identification number<br>82-3136289 | |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>ESSENTIAL MINERALS, LLC<br>901 A-B LAMBSON LN<br>NEW CASTLE, DE   19720 | |
| **C** IRS center where partnership filed return:<br>E-FILE | |
| **D** ☐ Check if this is a publicly traded partnership (PTP) | |

| Part III items | |
|---|---|
| **1** Ordinary business income (loss)    0. | **14** Self-employment earnings (loss) |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **15** Credits |
| **4a** Guaranteed payments for services | **16** Schedule K-3 is attached if checked .................. ☐ |
| **4b** Guaranteed payments for capital | **17** Alternative min tax (AMT) items |
| **4c** Total guaranteed payments | |
| **5** Interest income | **18** Tax-exempt income and nondeductible expenses |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **19** Distributions |
| **6c** Dividend equivalents | |
| **7** Royalties | **20** Other information |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
| **13** Other deductions | |

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
████████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

MICHAEL D. DAVIS IRREVOCABLE TRUST
4567 AMY DRIVE
COPLEY, OH   44321

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

Name _____

**I1** What type of entity is this partner?   TRUST

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 2.500000000 % | 2.5000000 % |
| Loss | 0.000000000 % | 0.0000000 % |
| Capital | 0.000000000 % | 0.0000000 % |

Check if decrease is due to:
☐ Sale or  ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

**L** **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ _____ |
| Capital contributed during the year | $ _____ |
| Current year net income (loss) | $ _____ |
| Other increase (decrease) (attach explanation) | $ _____ |
| Withdrawals and distributions | $ ( _____ ) |
| Ending capital account | $ 0. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No   If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ............ $ _____
Ending ............ $ _____

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

2

ESSENTIAL MINERALS, LLC                                                      82-3136289

SCHEDULE K-1              SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

651123

# Schedule K-1 (Form 1065)

**2023**
For calendar year 2023, or tax year

beginning _____ ending _____

Department of the Treasury
Internal Revenue Service

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Partner's Share of Income, Deductions, Credits, etc.**

*See separate instructions.*

## Part I   Information About the Partnership

**A** Partnership's employer identification number
82-3136289

**B** Partnership's name, address, city, state, and ZIP code

ESSENTIAL MINERALS, LLC
901 A-B LAMBSON LN
NEW CASTLE, DE   19720

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
███████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

KEITH ULM
533 MEADOWBROOK ROAD
RICHMOND, IN   47374-5069

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 4.0000000% | 4.0000000% |
| Loss | 0.0000000% | 0.0000000% |
| Capital | 0.0000000% | 0.0000000% |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships
**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

## L   Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ 100. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ 100. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning $
Ending $

## Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 Ordinary business income (loss) | 0. | 14 Self-employment earnings (loss) A | 0. |
| 2 Net rental real estate income (loss) | | 15 Credits | |
| 3 Other net rental income (loss) | | | |
| 4a Guaranteed payments for services | | 16 Schedule K-3 is attached if checked ☐ | |
| 4b Guaranteed payments for capital | | 17 Alternative min tax (AMT) items | |
| 4c Total guaranteed payments | | | |
| 5 Interest income | | 18 Tax-exempt income and nondeductible expenses | |
| 6a Ordinary dividends | | | |
| 6b Qualified dividends | | 19 Distributions | |
| 6c Dividend equivalents | | | |
| 7 Royalties | | 20 Other information | |
| 8 Net short-term capital gain (loss) | | | |
| 9a Net long-term capital gain (loss) | | | |
| 9b Collectibles (28%) gain (loss) | | | |
| 9c Unrecaptured section 1250 gain | | | |
| 10 Net section 1231 gain (loss) | | | |
| 11 Other income (loss) | | | |
| 12 Section 179 deduction | | 21 Foreign taxes paid or accrued | |
| 13 Other deductions | | | |
| | | 22 ☐ More than one activity for at-risk purposes* | |
| | | 23 ☐ More than one activity for passive activity purposes* | |

*See attached statement for additional information.

*For IRS Use Only*

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   311261 12-09-23   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2023**

3

ESSENTIAL MINERALS, LLC                                                    82-3136289

SCHEDULE K-1              SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2023**
For calendar year 2023, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | 0. | **14** Self-employment earnings (loss) |
| | | A | 0. |
| **2** Net rental real estate income (loss) | | **15** Credits |
| **3** Other net rental income (loss) | | |
| **4a** Guaranteed payments for services | | **16** Schedule K-3 is attached if checked ☐ |
| **4b** Guaranteed payments for capital | | **17** Alternative min tax (AMT) items |
| **4c** Total guaranteed payments | | |
| **5** Interest income | | **18** Tax-exempt income and nondeductible expenses |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | | **19** Distributions |
| **6c** Dividend equivalents | | |
| **7** Royalties | | **20** Other information |
| **8** Net short-term capital gain (loss) | | |
| **9a** Net long-term capital gain (loss) | | |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | | |
| **10** Net section 1231 gain (loss) | | |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | | **21** Foreign taxes paid or accrued |
| **13** Other deductions | | |
| **22** ☐ More than one activity for at-risk purposes* | | |
| **23** ☐ More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
82-3136289

**B** Partnership's name, address, city, state, and ZIP code

ESSENTIAL MINERALS, LLC
901 A-B LAMBSON LN
NEW CASTLE, DE   19720

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
[redacted]

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JASON DEWITT
1243 BUZZYS RANCH ROAD
CARSON CITY, NV   89701

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☒ If the partner is a disregarded entity (DE), enter the partner's:
TIN [redacted]   Name THE JASON DEWITT LIVIN

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.500000000 % | 0.5000000 % |
| Loss | 0.000000000 % | 0.0000000 % |
| Capital | 0.000000000 % | 0.0000000 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse          $ | 0. | $ 0. |
| Qualified nonrecourse financing          $ | | $ |
| Recourse          $ | 0. | $ 0. |

**K2** ☐ Check this box if item K-1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

**L**   **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account          $ | 100. |
| Capital contributed during the year          $ | |
| Current year net income (loss)          $ | 0. |
| Other increase (decrease) (attach explanation) ... $ | |
| Withdrawals and distributions          $ ( | ) |
| **Ending capital account**          $ | 100. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning          $
Ending          $

For IRS Use Only

LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   311261 12-09-23   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2023**

4

ESSENTIAL MINERALS, LLC                                                    82-3136289

| SCHEDULE K-1 | SCHEDULE K-3 NOTIFICATION |
| --- | --- |

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

651123

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2023**
For calendar year 2023, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

OMB No. 1545-0123

☐ Final K-1    ☐ Amended K-1

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
82-3136289

**B** Partnership's name, address, city, state, and ZIP code

ESSENTIAL MINERALS, LLC
901 A-B LAMBSON LN
NEW CASTLE, DE  19720

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
████████

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

CLINT DEWITT
1561 BUZZYS RANCH ROAD
CARSON CITY, NV  89701-8647

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☒ If the partner is a disregarded entity (DE), enter the partner's:
████ Name CLINT & BARBARA DEWITT

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.5000000000 % | 0.5000000 % |
| Loss | 0.000000000 % | 0.0000000 % |
| Capital | 0.000000000 % | 0.0000000 % |

Check if decrease is due to:
☐ Sale or ☐ Exchange of partnership interest. See instructions.

**K1** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

**K2** ☐ Check this box if Item K-1 includes liability amounts from lower-tier partnerships

**K3** ☐ Check if any of the above liability is subject to guarantees or other payment obligations by the partner. See instructions

| L | Partner's Capital Account Analysis |
|---|---|

| Beginning capital account | $ 100. |
|---|---|
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $( ) |
| Withdrawals and distributions | $( ) |
| Ending capital account | $ 100. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ................ $
Ending ................ $

**Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| 1 | Ordinary business income (loss) | 0. | 14 | Self-employment earnings (loss) |
|---|---|---|---|---|
| | | | A | 0. |
| 2 | Net rental real estate income (loss) | | 15 | Credits |
| 3 | Other net rental income (loss) | | | |
| 4a | Guaranteed payments for services | | 16 | Schedule K-3 is attached if checked ☐ |
| 4b | Guaranteed payments for capital | | 17 | Alternative min tax (AMT) items |
| 4c | Total guaranteed payments | | | |
| 5 | Interest income | | 18 | Tax-exempt income and nondeductible expenses |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | 19 | Distributions |
| 6c | Dividend equivalents | | | |
| 7 | Royalties | | 20 | Other information |
| 8 | Net short-term capital gain (loss) | | | |
| 9a | Net long-term capital gain (loss) | | | |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | | |
| 10 | Net section 1231 gain (loss) | | | |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | | |
| | | | 22 | ☐ More than one activity for at-risk purposes* |
| | | | 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    311261 12-09-23    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2023**

ESSENTIAL MINERALS, LLC                                    82-3136289

SCHEDULE K-1          SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF
THE SCHEDULE UNLESS YOU REQUEST ONE.

| Arizona Form **120/165EXT** | **Application for Automatic Extension of Time to File Corporation, Partnership, and Exempt Organization Returns** | **2023** |
| --- | --- | --- |

**S Corporations and Partnerships:** Use Form 204 to request an extension of time to file a composite return on Form 140NR for nonresident individual shareholders or nonresident individual partners.

For the [X] calendar year 2023 or ☐ fiscal year beginning _____ and ending _____ .

☐ Check this box if this return is based on a 52/53 week taxable year.

| Name **ESSENTIAL MINERALS, LLC** | Employer Identification Number (EIN) **82-3136289** |
| --- | --- |
| Address - number and street or PO Box **901 A-B LAMBSON LN** | Business Telephone Number (with area code) **809-223-7897** |

| City, Town or Post Office **NEW CASTLE** | State **DE** | ZIP Code **19720** | **88** | REVENUE USE ONLY. DO NOT MARK IN THIS AREA. |
| --- | --- | --- | --- | --- |

**A** ☐ Check if this is the first tax return filed under this name and EIN.

**B** ☐ Check if name and/or address has changed.

**C** ☐ Check if EIN has changed. Enter prior EIN: _____

**81** PM    **66** RCVD

**Check type of return to be filed:**

☐ 120    ☐ 120A    ☐ 99T    ☐ 99M    ☐ 120S    [X] 165

All applications for an extension of time to file **must be postmarked on or before the original due date of the return**, unless the original due date falls on Saturday, Sunday, or a legal holiday. In that case, the application must be postmarked on or before the business day following such Saturday, Sunday, or legal holiday.

An Arizona extension for a C corporation cannot be granted for more than seven months beyond the original due date of the return. An Arizona extension for a partnership or S Corporation cannot be granted for more than six months beyond the original due date of the return. Arizona will accept a valid federal extension for the same period of time covered by the Arizona extension.

| **CHECK ONE BOX** | **Extension Date** | **Taxable Year Ending** |
| --- | --- | --- |
| ☐ **Form 120, Form 120A, Form 99T, or Form 99M:** This is a request for an automatic *seven-month extension* until ......................... | | |
| [X] **Form 120S, or Form 165:** This is a request for an automatic *six-month extension* until ......................... | **09/16/2024** | **12/31/2023** |
| ☐ A federal extension will be used to file this tax return. See instructions if this form is being used to transmit the Arizona extension payment. | | |

**EXTENSION PAYMENT COMPUTATION** Forms 120, 120A,120S, 99T, or 165 (for partnerships that elected to pay tax at the entity level)

| | | | |
| --- | --- | --- | --- |
| 1 Tax liability for the taxable year: See instructions | 1 | | 00 |
| 2 Less estimated tax payments | 2 | | 00 |
| 3 **Balance of Tax:** Subtract line 2 from line 1. Enter the difference | 3 | | 00 |
| 4 Enter amount of extension payment made electronically. See instructions | 4 | | 00 |
| 5 Enter amount of payment enclosed with this extension. See instructions    PAYMENT ENCLOSED ▶ | 5 | | 00 |

- Make check payable to Arizona Department of Revenue and **include EIN on payment.**
- Mail application and payment to:
  Arizona Department of Revenue, PO Box 29085, Phoenix, AZ 85038-9085.
- Mail application **without** payment to:
  Arizona Department of Revenue, PO Box 29079, Phoenix, AZ 85038-9079.

The taxpayer will be liable for the extension underpayment penalty if at least 90 percent of the tax liability disclosed by the return has not been paid by the original due date of the return. Taxpayers subject to the extension underpayment penalty are not subject to the late payment penalty prescribed by A.R.S.

§42-1125(D). Interest accrues on any additional tax due from the original due date of the return until paid. **Taxpayers that have a tax liability of $500 or more for tax year 2023 must make tax payments by electronic funds transfer.**

| **Declaration** | Under penalties of perjury, I declare that I have examined this form, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete; and that I am authorized to prepare this form. |
| --- | --- |

| **Please Sign Here** | SIGNATURE OF OFFICER OR AGENT | DATE | TITLE |
| --- | --- | --- | --- |
| | PRINTED NAME | BUSINESS PHONE (with area code) | AGENT'S TIN |

ADOR 10340 (23)

337931  10-23-23

Arizona Form **165**

# Arizona Partnership Income Tax Return

**2023**

For the [X] calendar year 2023 or [ ] fiscal year beginning _____ and ending _____
[ ] Check this box if this return is based on a 52/53 week taxable year. .

| Business Telephone Number (with area code) | Name | CHECK ONE: |
|---|---|---|
| **809-223-7897** | **ESSENTIAL MINERALS, LLC** | [X] Original [ ] Amended |
| Business Activity Code (from federal Form 1065) | Address - number and street or PO Box | Employer Identification Number (EIN) |
| | **901 A-B LAMBSON LN** | **82-3136289** |
| **339900** | City, Town or Post Office | State    ZIP Code |
| | **NEW CASTLE** | **DE    19720** |

**68** Check box if: **A** [ ] This is a first return  **B** [ ] Name change  **C** [ ] Address change

**82** [ ] **82E** [X]  Check box if return filed under extension:

**88** [ ] REVENUE USE ONLY. DO NOT MARK IN THIS AREA.

**A** Did the partnership make the Pass-Through Entity (PTE) election to pay tax on its flow-through income at the entity level? (See instructions) .......... [ ] Yes  [X] No

**B** DBA: _____

**C** Date business commenced ................ **01/01/2019**

**D** Is this partnership an Arizona-only partnership? .......... [ ] Yes  [ ] No

**E** Is this the partnership's final return under this EIN? .......... [ ] Yes  [X] No

**F** ARIZONA apportionment **for multistate partnerships only** (check one box):
   **1** [ ] AIR CARRIER  **2** [X] STANDARD  **3** [ ] SALES FACTOR ONLY

**G** [ ] Check if Multistate Service Provider Election and Computation (Arizona Schedule MSP) is included.
   Indicate the year of the election cycle: [ ] Yr 1  [ ] Yr 2  [ ] Yr 3  [ ] Yr 4  [ ] Yr 5

**81** PM      **66** RCVD

**H** Did you file 2021 and 2022 Arizona partnership returns? [X] Yes  [ ] No  If "No", state reason: _____

**I** Have you filed amended federal partnership returns for prior years? [ ] Yes  [X] No
   If "Yes", list years in MM/DD/YYYY format: _____

**J** Has the Internal Revenue Service (IRS) made any adjustments in any federal income tax return filed by the partnership not previously reported to the department? [ ] Yes  [X] No  If "Yes", indicate year(s) in MM/DD/YYYY format: _____
   Submit a copy of the IRS report(s).
   For taxable years 2016 through 2023, if you received a federal imputed underpayment assessment, or you filed an Administrative Adjustment Request that resulted in a federal imputed underpayment assessment, you must file Arizona Form 165PA to report those changes.

**K** The partnership books are in care of: **MARTIN CONSTANZER**
   Located at: **901 LAMBSON LANE          NEW CASTLE, DE 19720**
          Number and street or PO Box      City      State     ZIP Code

**L** Will a composite return be filed on Form 140NR? (See Instructions) .......... [ ] Yes  [X] No

**M** Marijuana Establishments only: **1** [ ] Adult Use only  **2** [ ] Dual Lic. elected for-profit  **3** [ ] Dual Lic. did not elect for-profit  **4** [ ] NMMD only

**N** ADHS Registry Identification Number: _____

## Part 1 - Adjustment of Partnership Income From Federal to Arizona Basis

| | | | |
|---|---|---|---:|
| **1** | Federal ordinary business and rental income (loss) from Form 1065, Schedule K. See instructions .......... | **1** | -544,696 00 |
| | **SCHEDULE A: Additions to Partnership Income** | | |
| **A1** | Total federal depreciation | **A1** 394,188 00 | |
| **A2** | Non-Arizona municipal bond interest | **A2** 00 | |
| **A3** | Additions related to Arizona tax credits. See instructions | **A3** 00 | |
| **A4** | Other additions to partnership income. See instructions | **A4** 00 | |
| **2** | Total additions to partnership income: Add lines A1 through A4. Enter the total .......... | **2** | 394,188 00 |
| **3** | Subtotal: Add lines 1 and 2. Enter the total .......... | **3** | -150,508 00 |
| | **SCHEDULE B: Subtractions From Partnership Income** | | |
| **B1** | Recalculated Arizona depreciation. See instructions | **B1** 680,995 00 | |
| **B2** | Basis adjustment for property sold or otherwise disposed of during the taxable year. See instructions | **B2** 00 | |
| **B3** | Interest from U.S. government obligations | **B3** 00 | |
| **B4** | Agricultural crops charitable contribution. See instructions | **B4** 00 | |
| **B5** | Other subtractions from partnership income. See instructions | **B5** 00 | |
| **4** | Total subtractions from partnership income: Add lines B1 through B5. Enter the total .......... | **4** | 680,995 00 |
| **5** | Partnership income adjusted to Arizona basis: Subtract line 4 from line 3. Enter the difference .......... | **5** | -831,503 00 |
| **6** | Net adjustment of partnership income from federal to Arizona basis: Subtract line 1 from line 5. Enter the difference | **6** | -286,807 00 |

**Penalty**

| | | | |
|---|---|---|---:|
| **7** | Penalty for late filing or incomplete filing. See instructions | **7** | 00 |

ADOR 10343 (23)    337111  11-20-23

08530425  795476  65607                    2023.03040 ESSENTIAL MINERALS, LLC    65607__1

| Name (as shown on page 1) ESSENTIAL MINERALS, LLC | EIN 82-3136289 |
|---|---|

## Part 2 - Calculation of Partnership Tax to be Paid at the Entity Level

*Complete only if the Partnership answered "Yes" to Question A on page 1.*

*Calculation of the income attributable to partners:*

**8** Enter the amount from line 5 ............................................ **8** | | **00**

**9** Enter the total of all items requiring separate computation ................. **9** | | **00**

**10** Add lines 8 and 9. Enter the total ....................................................................... **10** | | **00**

**11** Add lines E1 and E4 in column (c) of Schedule E. Enter the total. This is the total of the distributive shares of all resident individual partners and all resident estate and trust partners that did not opt out of the partnership's election to pay tax at the entity level. (See Instructions) ........................ **11** | |

**12** Multiply line 10 by line 11. Enter the result. **This is the partnership income attributable to resident individual partners and resident trust and estate partners that did not opt out of the partnership's election to pay tax at the entity level** ........................ **12** | | **00**

**13** Add lines E2 and E5 in column (c) of Schedule E. Enter the total. This is the total of the distributive shares of all nonresident individual partners and all nonresident estate and trust partners that did not opt out of the partnership's election to pay tax at the entity level. (See Instructions) ........................ **13** | |

**14** Multiply line 10 by line 13. Enter the result. **This is the partnership income attributable to nonresident individual partners and nonresident trust and estate partners that did not opt out of the partnership's election to pay tax at the entity level** ........................ **14** | | **00**

**15** Enter the distributive share from line E3, column (c) of Schedule E. This is the total of the distributive shares of all part-year resident partners that did not opt out of the partnership's election to pay tax at the entity level. (See Instructions) ........................ **15** | |

**16** Multiply line 10 by line 15. Enter the result. This is the partnership income attributable to part-year resident partners that did not opt out of the partnership's election to pay tax at the entity level ........................ **16** | | **00**

**16A** **Enter the portion of line 16 that all part-year residents earned while residents of Arizona** ................. **16A** | | **00**

**16B** *Enter the portion of line 16 that all part-year residents earned while nonresidents of Arizona* ............... **16B** | | **00**

NOTE: The total of lines **16A** and **16B** must equal the amount reported on line **16**.

**17** Enter the distributive share from line E7, column (c) of Schedule E. This is the total of the distributive shares of all partners that opted out of the partnership's election to be taxed at the entity level and entity partners that are not eligible to make the election. (See Instructions) ........................ **17** | |

**18** Multiply line 10 by line 17. Enter the result. **This is the partnership income attributable to all partners that opted out of the partnership's election to pay tax at the entity level and to the entities that are not eligible to make that election** ...... **18** | | **00**

NOTE: The total of lines 12, 14, 16 and 18 must equal the amount reported on line 10.

*Calculation of the tax attributable to partners that did not opt out of the PTE election:*

**19** Add line 12 and line 16A. Enter the total ..................................................... **19** | | **00**

**20** Multiply the amount on line 19 by the PTE tax rate, 2.5% (0.0250) Enter the result. **This is the amount of the tax attributable to resident partners and part-year resident partners (during the period of residency) that did not opt out of the partnership election to pay tax at the entity level** ........................ **20** | | **00**

**21** Add line 14 and line 16B. Enter the total ..................................................... **21** | | **00**

**22** Enter the Arizona apportionment ratio from Schedule C or Schedule ACA ............ **22** | |

**23** Multiply the amount on line 21 by the decimal on line 22. Enter the result ........................ **23** | | **00**

**24** Multiply the amount on line 23 by the PTE tax rate, 2.5% (0.0250). Enter the result. **This is the amount of the tax attributable to nonresident partners and part-year resident partners (during the period of nonresidency) that did not opt out of the partnership election to pay tax at the entity level** ........................ **24** | | **00**

*Calculation of the Partnership's PTE Tax, Interest and Penalties:*

**25** Add line 20 and line 24. Enter the total. This is the total amount of tax owed by the Partnership ........................ **25** | 0 | **00**

**26** Extension payment made with Form 120/165EXT ..................................... **26** | | **00**

**27** Estimated Tax Payments ................................................................. **27** | | **00**

**28** Amended Returns. Payment made with original return plus all payments made after it was filed .... **28** | | **00**

**29** Subtotal of tax payments. Add lines 26 through 28 ..................................... **29** | 0 | **00**

**30** Overpayments of tax from original return or previously filed amended returns .......... **30** | | **00**

**31** Total payments. Subtract line 30 from line 29. Enter the difference ..................... **31** | | **00**

**32** Balance of tax due: If line 25 is larger than line 31, subtract line 31 from line 25. Enter the difference ...... **32** | 0 | **00**

**33** Overpayment of tax. If line 31 is larger than 25, subtract line 25 from line 31. Enter the difference ......... **33** | | **00**

| Name (as shown on page 1) ESSENTIAL MINERALS, LLC | EIN 82-3136289 |
|---|---|

*Calculation of the Partnership's PTE Tax, Interest and Penalties (continued):*

| | | | |
|---|---|---|---|
| 34 | Penalty and interest | 34 | 00 |
| 35 | Estimated underpayment penalty: If Form 220/PTE is included check this box ............ 35A ☐ | 35 | 00 |
| 36 | Information Return Penalty. Enter the amount from line 7 | 36 | 00 |
| 37 | Total amount due | 37 | 0 00 |
| 38 | Overpayment | 38 | 00 |
| 39 | Amount of line 38 to be applied to 2024 estimated tax | 39 | 00 |
| 40 | Amount to be refunded. Subtract line 39 from line 38. Enter the difference | 40 | 00 |

## SCHEDULE C  Apportionment Formula (Multistate Partnerships Only)

**IMPORTANT:** Qualifying air carriers must use Arizona Schedule ACA. Qualifying Multistate Service Providers must include Arizona Schedule MSP. If the *"SALES FACTOR ONLY"* box on page 1, line F, is checked, *complete only Section C3, Sales Factor, lines a through f.* See instructions.

| | | COLUMN A Total Within Arizona Round to nearest dollar. | COLUMN B Total Everywhere Round to nearest dollar. | COLUMN C Ratio Within Arizona A ÷ B |
|---|---|---|---|---|
| **C1** | **Property Factor - STANDARD APPORTIONMENT ONLY** Value of real and tangible personal property (by averaging the value of owned property at the beginning and end of the tax period; rented property at capitalized value). | | | |
| a | Owned Property (at original cost): | | | |
| | 1 Inventories | 0 | 1,743,032 | |
| | 2 Depreciable assets (do not include construction in progress). | 0 | 5,764,834 | |
| | 3 Land | | | |
| | 4 Other assets (describe): | | | |
| | 5 Less: Nonbusiness property (if included in above totals) | | | |
| | 6 Total of section a (the sum of lines 1 through 4 less line 5) | 0 | 7,507,866 | |
| b | Rented property (capitalize at 8 times net rent paid) | 0 | 4,199,472 | |
| c | Total owned and rented property (Total of section a plus section b) | 0 | 11,707,338 | .000000 |
| **C2** | **Payroll Factor - STANDARD APPORTIONMENT ONLY** Total wages, salaries, commissions and other compensation to employees (per federal Form 1065, or payroll reports) | 723,016 | 1,185,334 | .609968 |
| **C3** | **Sales Factor** | | | |
| a | Sales delivered or shipped to Arizona purchasers | | | |
| b | Sales from services or from designated intangibles **for qualifying multistate service providers only** (see instructions; include Schedule MSP) | | | |
| c | Other gross receipts | 0 | | |
| d | Total sales and other gross receipts (the sum of lines a through c) | 0 | 3,600,575 | |
| e | Weight AZ sales: (STANDARD x 2; SALES FACTOR ONLY x 1) | x 2    OR    x 1 | | |
| f | Sales Factor Only (for Column A, multiply line d by line e; for Column B, enter the amount from line d; for Column C, divide Column A by Column B.) Skip line C4 and line C5. **STANDARD Apportionment,** continue to C4. **SALES FACTOR ONLY Apportionment,** enter the amount from Column C on Arizona Form 165, Schedule K-1(NR), Part 1, column (b) If the PTE election is made, also enter this amount on Part 2, line 22 | 0 | 3,600,575 | .000000 |
| **C4** | **STANDARD Apportionment Total Ratio:** Add Column C of lines C1c, C2, and C3f. Enter the total | | | .609968 |
| **C5** | **Average Apportionment Ratio for STANDARD Apportionment:** Divide line C4, Column C, by four (4). Enter the result on Arizona Form 165, Schedule K-1(NR), Part 1, column (b). If the PTE election is made, also enter this result on Part 2, line 22. (If one of the factors is "0" in both Column A and Column B, see instructions.) | | | .152492 |

| Name (as shown on page 1)  ESSENTIAL MINERALS, LLC | EIN  82-3136289 |
|---|---|

## SCHEDULE D   Partner Information

Complete Schedule D for all partners in the partnership. If the partnership has more than 10 partners, include additional schedules as necessary.

| | (a)  Partner Name | (b)  Street Address  (c)  City, State, ZIP | (d)  Partner Tax Identification Number | (e)  Resident (R)  Nonresident (N)  Part-Yr Res (P)  Estate/Trust (E)  Other Entity (O) | (f)  Partner's Distributive Share  (Entered as a decimal.) | (g)  Distributive Share of Income Page 1, Line 5 (See instructions) |
|---|---|---|---|---|---|---|
| D1 | SEE STATEMENT 1 | | | | | |
| D2 | | | | | | |
| D3 | | | | | | |
| D4 | | | | | | |
| D5 | | | | | | |
| D6 | | | | | | |
| D7 | | | | | | |
| D8 | | | | | | |
| D9 | | | | | | |
| D10 | | | | | | |

**Include additional sheets as necessary**

## SCHEDULE E   Summary of Partner Information -- See Instructions

| | (a)  Partner Consent to PTE Election | (b)  Partner Count | (c)  Total of Partners' Distributive Shares (See instructions) |
|---|---|---|---|
| E1 | Individual resident partners who did not opt out of the election ..................... | | |
| E2 | Individual nonresident partners who did not opt out of the election ................. | | |
| E3 | Individual part-year resident partners who did not opt out of the election ......... | | |
| E4 | Resident estate and trust partners who did not opt out of the election .............. | | |
| E5 | Nonresident estate and trust partners who did not opt out of the election .......... | | |
| E6 | Add lines E1 through E5. Enter the totals. These are the totals for the partners who did not opt out of the PTE election ......... | | |
| E7 | Partners that opted out of the election or are excluded from making the election ........... | | |
| E8 | Total partner count and total of partnership distributive shares. Add lines E6 and E7 in columns (b) and (c). Enter the totals. (Column (c) should equal 1.000000.) ........... | | |

| Name (as shown on page 1)  ESSENTIAL MINERALS, LLC | EIN  82-3136289 |
|---|---|

## SCHEDULE F  Schedule of Tax Payments Applied to Partnership PTE Tax Liability

|  | (a) Payment Date | (b) Estimated Tax Payment | | (c) Extension Payment | |
|---|---|---|---|---|---|
| F1 | | | 00 | | 00 |
| F2 | | | 00 | | 00 |
| F3 | | | 00 | | 00 |
| F4 | | | 00 | | 00 |
| F5 | | | 00 | | 00 |
| F6 | | | 00 | | 00 |
| F7 | Total Tax Payments | | 00 | | 00 |

## SCHEDULE G  Business Information

**G1. Describe briefly the nature and location(s) of the partnership's Arizona business activities:**

MANAGEMENT OF COMPANY

MESA, AZ

**G2. Describe briefly the nature and location(s) of the partnership's business activities outside of Arizona:**

MANUFACTURING FOOD PHARMACEUTICAL PRODUCTS

NEW CASTLE, DE

| Declaration | I, the undersigned partner of the partnership for which this return is made, declare under penalty of perjury, that this return, including the accompanying schedules and statements, has been examined by me and is to the best of my knowledge and belief, a correct and complete return, made in good faith, for the taxable year stated pursuant to the income tax laws of the State of Arizona. |
|---|---|

**Please Sign Here**

| PARTNER'S SIGNATURE | DATE | TITLE |
|---|---|---|
| PARTNER'S PRINTED NAME | | |

**Paid Preparer's Use Only**

| KERRY DEFLER, CPA | 04/25/2024 | P00365320 |
|---|---|---|
| PAID PREPARER'S SIGNATURE | DATE | PAID PREPARER'S TIN |
| KERRY DEFLER, CPA | | |
| PAID PREPARER'S PRINTED NAME | | |
| APRIO, LLP | | 57-1157523 |
| FIRM S NAME (OR PAID PREPARER S NAME, IF SELF-EMPLOYED) | | FIRM'S EIN |
| 2002 SUMMIT BOULEVARD, SUITE 120 | | (404) 892-9651 |
| FIRM S STREET ADDRESS | | FIRM'S TELEPHONE NUMBER |
| ATLANTA, GA 30319 | | |
| CITY | STATE | ZIP CODE |

**This form must be e-filed unless the partnership has a waiver or is exempt from e-filing.**

**See instructions for details.**

ESSENTIAL MINERALS, LLC                                    82-3136289

=================================================================

AZ 165              SCHEDULE D - PARTNER INFORMATION         STATEMENT 1

-----------------------------------------------------------------

| NAME AND ADDRESS | PARTNER TIN | RN PE O | PARTNER'S OWNERSHIP PERCENTAGE | DISTRIBUTIVE SHARE OF INCOME (LOSS) |
|---|---|---|---|---|
| PARTNER #        1 | | | | |
| TOP DAWG HOLDINGS INC<br>1113 SUMMER HILL CIRCLE<br>GAHANNA, OH  43230 | ▉▉▉▉▉ | O | 100.000000 | -831,503. |
| PARTNER #        2 | | | | |
| MICHAEL D. DAVIS IRREVOCABLE TRUST<br>4567 AMY DRIVE<br>COPLEY, OH  44321 | ▉▉▉▉▉ | E | 000.000000 | 0. |
| PARTNER #        3 | | | | |
| KEITH ULM<br>533 MEADOWBROOK ROAD<br>RICHMOND, IN  47374-5069 | ▉▉▉▉▉ | N | 000.000000 | 0. |
| PARTNER #        4 | | | | |
| JASON DEWITT<br>1243 BUZZYS RANCH ROAD<br>CARSON CITY, NV  89701 | ▉▉▉▉▉ | N | 000.000000 | 0. |
| PARTNER #        5 | | | | |
| CLINT DEWITT<br>1561 BUZZYS RANCH ROAD<br>CARSON CITY, NV  89701-8647 | ▉▉▉▉▉ | N | 000.000000 | 0. |

08530425 795476 65607        2023.03040 ESSENTIAL MINERALS, LLC   65607__1

1

| Arizona Form<br>165 Schedule K-1(NR) | **Arizona Nonresident and Out-of-State Partner's<br>Share of Income and Deductions** | **2023** |
|---|---|---|

**All corporate partners must use this schedule.**

For the [X] calendar year 2023 or ☐ fiscal year beginning _____ and ending _____ .

CHECK ONE: [X] Original ☐ Amended

| Partner's Tax Identification Number | Partnership's Employer Identification Number (EIN)<br>82-3136289 |
|---|---|
| Partner's Name<br>TOP DAWG HOLDINGS INC | Partnership's Name<br>ESSENTIAL MINERALS, LLC |
| Partner's Address - number and street or rural route<br>1113 SUMMER HILL CIRCLE | Partnership's Address - number and street or rural route<br>901 A-B LAMBSON LN |
| Partner's City, Town or Post Office      State      ZIP Code<br>GAHANNA, OH  43230 | Partnership's City, Town or Post Office      State      ZIP Code<br>NEW CASTLE, DE 19720 |

**Pass-Through Entity Election:**

**A.** Did the partnership make the Pass-Through Entity (PTE) Election?    ☐ Yes   [X] No

**B.** If the partnership made the PTE Election, did this partner consent to that election?    ☐ Yes   ☐ No

| Partner's Percentage of: | Beginning of Year | End of Year |
|---|---|---|
| Profit sharing | 92.50000000 % | 92.5000000 % |
| Loss sharing | 100.0000000 % | 100.0000000 % |
| Ownership of capital | 100.0000000 % | 100.0000000 % |
| Type of partner (individual, trust, estate,<br>IRA, corporate, or partnership) | CORPORATION | |

| Part 1: Distributive Share Items From<br>Federal Form 1065, Schedule K-1 | (a)<br>Distributive<br>Share Amount | (b)<br>Arizona<br>Apportionment Ratio | (c)<br>Arizona<br>Source Income | Form 140NR Filers:<br>Enter the amount in<br>column (c) on: |
|---|---|---|---|---|
| 1 Ordinary income (loss) from trade or business activities | −544,696 | .152492 | −83,062 | |
| 2 Net income (loss) from rental real estate activities | | | | |
| 3 Net income (loss) from other rental activities | | | | |
| 4 Total: Add lines 1, 2, and 3 | −544,696 | | −83,062 | Line 21 |
| 5 Interest | | | | Line 16 |
| 6 Dividends | | | | Line 17 |
| 7 Royalties | | | | Line 21 |
| 8 Net short-term capital gain (loss) | | | | Line 20 |
| 9 Net long-term capital gain (loss) | | | | Line 20 |
| 10 Guaranteed payments to partner | | | | |
| 11 Net IRC Section 1231 gain (loss) | | | | Line 20 |
| 12 Other income (loss): include schedule | | | | Line 22 |
| 13 IRC Section 179 expense | | | | Line 21 |
| 14 Other deductions: include schedule | | | | |

| Part 2: Partner's Distributive Share of<br>the Adjustment of Partnership Income<br>From federal to Arizona Basis | (a)<br>Distributive<br>Share Amount | (b)<br>Arizona<br>Apportionment Ratio | (c)<br>Arizona<br>Source Income | Form 140NR Filers:<br>Enter the amount in<br>column (c) on: |
|---|---|---|---|---|
| 15 Adjustment of partnership income from federal to<br>Arizona basis from Form 165, page 1, line 6 | −286,807 | .152492 | −43,736 | Line 31 or 41 |

NOTE: Corporate partners see Form 120 or Form 120A instructions for information on reporting the amount from line 15.

2

| Arizona Form 165 Schedule K-1(NR) | **Arizona Nonresident and Out-of-State Partner's Share of Income and Deductions** | **2023** |
|---|---|---|

**All corporate partners must use this schedule.**

For the [X] calendar year 2023 or [ ] fiscal year beginning _____ and ending _____ .

**CHECK ONE:** [X] Original [ ] Amended

| Partner's Tax Identification Number | Partnership's Employer Identification Number (EIN) 82-3136289 |
|---|---|
| Partner's Name MICHAEL D. DAVIS IRREVOCABLE TRUST | Partnership's Name ESSENTIAL MINERALS, LLC |
| Partner's Address - number and street or rural route 4567 AMY DRIVE | Partnership's Address - number and street or rural route 901 A-B LAMBSON LN |
| Partner's City, Town or Post Office    State    ZIP Code COPLEY, OH  44321 | Partnership's City, Town or Post Office    State    ZIP Code NEW CASTLE, DE 19720 |

**Pass-Through Entity Election:**

**A.** Did the partnership make the Pass-Through Entity (PTE) Election? [ ] Yes [X] No

**B.** If the partnership made the PTE Election, did this partner consent to that election? [ ] Yes [ ] No

| Partner's Percentage of: | Beginning of Year | End of Year |
|---|---|---|
| Profit sharing | 2.500000000 % | 2.5000000 % |
| Loss sharing | 0.000000000 % | 0.0000000 % |
| Ownership of capital | 0.000000000 % | 0.0000000 % |
| Type of partner (individual, trust, estate, IRA, corporate, or partnership) | TRUST | |

| Part 1: Distributive Share Items From Federal Form 1065, Schedule K-1 | (a) Distributive Share Amount | (b) Arizona Apportionment Ratio | (c) Arizona Source Income | Form 140NR Filers: Enter the amount in column (c) on: |
|---|---|---|---|---|
| 1 Ordinary income (loss) from trade or business activities | | | | |
| 2 Net income (loss) from rental real estate activities | | | | |
| 3 Net income (loss) from other rental activities | | | | |
| 4 Total: Add lines 1, 2, and 3 | | | | Line 21 |
| 5 Interest | | | | Line 16 |
| 6 Dividends | | | | Line 17 |
| 7 Royalties | | | | Line 21 |
| 8 Net short-term capital gain (loss) | | | | Line 20 |
| 9 Net long-term capital gain (loss) | | | | Line 20 |
| 10 Guaranteed payments to partner | | | | |
| 11 Net IRC Section 1231 gain (loss) | | | | Line 20 |
| 12 Other income (loss): include schedule | | | | Line 22 |
| 13 IRC Section 179 expense | | | | Line 21 |
| 14 Other deductions: include schedule | | | | |

| Part 2: Partner's Distributive Share of the Adjustment of Partnership Income From federal to Arizona Basis | (a) Distributive Share Amount | (b) Arizona Apportionment Ratio | (c) Arizona Source Income | Form 140NR Filers: Enter the amount in column (c) on: |
|---|---|---|---|---|
| 15 Adjustment of partnership income from federal to Arizona basis from Form 165, page 1, line 6 | | | | Line 31 or 41 |

NOTE: Corporate partners see Form 120 or Form 120A instructions for information on reporting the amount from line 15.

3

| Arizona Form 165 Schedule K-1(NR) | **Arizona Nonresident and Out-of-State Partner's Share of Income and Deductions** | **2023** |

**All corporate partners must use this schedule.**

For the [X] calendar year 2023 or [ ] fiscal year beginning _____ and ending _____ .

CHECK ONE: [X] Original [ ] Amended

| Partner's Tax Identification Number | Partnership's Employer Identification Number (EIN) 82-3136289 |
| Partner's Name KEITH ULM | Partnership's Name ESSENTIAL MINERALS, LLC |
| Partner's Address - number and street or rural route 533 MEADOWBROOK ROAD | Partnership's Address - number and street or rural route 901 A-B LAMBSON LN |
| Partner's City, Town or Post Office    State    ZIP Code RICHMOND, IN  47374-5069 | Partnership's City, Town or Post Office    State    ZIP Code NEW CASTLE, DE 19720 |

**Pass-Through Entity Election:**

**A.** Did the partnership make the Pass-Through Entity (PTE) Election? [ ] Yes [X] No

**B.** If the partnership made the PTE Election, did this partner consent to that election? [ ] Yes [ ] No

| Partner's Percentage of: | Beginning of Year | End of Year |
|---|---|---|
| Profit sharing | 4.000000000 % | 4.0000000 % |
| Loss sharing | 0.000000000 % | 0.0000000 % |
| Ownership of capital | 0.000000000 % | 0.0000000 % |
| Type of partner (individual, trust, estate, IRA, corporate, or partnership) | INDIVIDUAL | |

| Part 1: Distributive Share Items From Federal Form 1065, Schedule K-1 | (a) Distributive Share Amount | (b) Arizona Apportionment Ratio | (c) Arizona Source Income | Form 140NR Filers: Enter the amount in column (c) on: |
|---|---|---|---|---|
| 1 Ordinary income (loss) from trade or business activities | | | | |
| 2 Net income (loss) from rental real estate activities | | | | |
| 3 Net income (loss) from other rental activities | | | | |
| 4 Total: Add lines 1, 2, and 3 | | | | Line 21 |
| 5 Interest | | | | Line 16 |
| 6 Dividends | | | | Line 17 |
| 7 Royalties | | | | Line 21 |
| 8 Net short-term capital gain (loss) | | | | Line 20 |
| 9 Net long-term capital gain (loss) | | | | Line 20 |
| 10 Guaranteed payments to partner | | | | |
| 11 Net IRC Section 1231 gain (loss) | | | | Line 20 |
| 12 Other income (loss): include schedule | | | | Line 22 |
| 13 IRC Section 179 expense | | | | Line 21 |
| 14 Other deductions: include schedule | | | | |

| Part 2: Partner's Distributive Share of the Adjustment of Partnership Income From federal to Arizona Basis | (a) Distributive Share Amount | (b) Arizona Apportionment Ratio | (c) Arizona Source Income | Form 140NR Filers: Enter the amount in column (c) on: |
|---|---|---|---|---|
| 15 Adjustment of partnership income from federal to Arizona basis from Form 165, page 1, line 6 | | | | Line 31 or 41 |

NOTE: Corporate partners see Form 120 or Form 120A instructions for information on reporting the amount from line 15.

ADOR 10345 (23)    337161  10-23-23

4

| Arizona Form<br>165 Schedule K-1(NR) | **Arizona Nonresident and Out-of-State Partner's<br>Share of Income and Deductions** | **2023** |

### All corporate partners must use this schedule.

For the [X] calendar year 2023 or [ ] fiscal year beginning _____ and ending _____ .

**CHECK ONE:** [X] Original [ ] Amended

| Partner's Tax Identification Number | Partnership's Employer Identification Number (EIN)<br>82-3136289 |
| Partner's Name<br>JASON DEWITT | Partnership's Name<br>ESSENTIAL MINERALS, LLC |
| Partner's Address - number and street or rural route<br>1243 BUZZYS RANCH ROAD | Partnership's Address - number and street or rural route<br>901 A-B LAMBSON LN |
| Partner's City, Town or Post Office    State    ZIP Code<br>CARSON CITY, NV  89701 | Partnership's City, Town or Post Office    State    ZIP Code<br>NEW CASTLE, DE 19720 |

**Pass-Through Entity Election:**

**A.** Did the partnership make the Pass-Through Entity (PTE) Election? [ ] Yes [X] No

**B.** If the partnership made the PTE Election, did this partner consent to that election? [ ] Yes [ ] No

| Partner's Percentage of: | Beginning of Year | End of Year |
|---|---|---|
| Profit sharing | 0.500000000 % | 0.5000000 % |
| Loss sharing | 0.000000000 % | 0.0000000 % |
| Ownership of capital | 0.000000000 % | 0.0000000 % |
| Type of partner (individual, trust, estate, IRA, corporate, or partnership) | INDIVIDUAL | |

| Part 1: Distributive Share Items From Federal Form 1065, Schedule K-1 | (a)<br>Distributive<br>Share Amount | (b)<br>Arizona<br>Apportionment Ratio | (c)<br>Arizona<br>Source Income | Form 140NR Filers:<br>Enter the amount in<br>column (c) on: |
|---|---|---|---|---|
| 1 Ordinary income (loss) from trade or business activities | | | | |
| 2 Net income (loss) from rental real estate activities | | | | |
| 3 Net income (loss) from other rental activities | | | | |
| 4 Total: Add lines 1, 2, and 3 | | | | Line 21 |
| 5 Interest | | | | Line 16 |
| 6 Dividends | | | | Line 17 |
| 7 Royalties | | | | Line 21 |
| 8 Net short-term capital gain (loss) | | | | Line 20 |
| 9 Net long-term capital gain (loss) | | | | Line 20 |
| 10 Guaranteed payments to partner | | | | |
| 11 Net IRC Section 1231 gain (loss) | | | | Line 20 |
| 12 Other income (loss): include schedule | | | | Line 22 |
| 13 IRC Section 179 expense | | | | Line 21 |
| 14 Other deductions: include schedule | | | | |

| Part 2: Partner's Distributive Share of the Adjustment of Partnership Income From federal to Arizona Basis | (a)<br>Distributive<br>Share Amount | (b)<br>Arizona<br>Apportionment Ratio | (c)<br>Arizona<br>Source Income | Form 140NR Filers:<br>Enter the amount in<br>column (c) on: |
|---|---|---|---|---|
| 15 Adjustment of partnership income from federal to Arizona basis from Form 165, page 1, line 6 | | | | Line 31 or 41 |

NOTE: Corporate partners see Form 120 or Form 120A instructions for information on reporting the amount from line 15.

5

| Arizona Form<br>**165 Schedule K-1(NR)** | **Arizona Nonresident and Out-of-State Partner's Share of Income and Deductions** | **2023** |
|---|---|---|

**All corporate partners must use this schedule.**

For the [X] calendar year 2023 or [ ] fiscal year beginning _____ and ending _____ .

**CHECK ONE:** [X] Original [ ] Amended

| Partner's Tax Identificati n Number | Partnership's Employer Identification Number (EIN)<br>82-3136289 |
|---|---|
| Partner's Name<br>CLINT DEWITT | Partnership's Name<br>ESSENTIAL MINERALS, LLC |
| Partner's Address - number and street or rural route<br>1561 BUZZYS RANCH ROAD | Partnership's Address - number and street or rural route<br>901 A-B LAMBSON LN |
| Partner's City, Town or Post Office    State    ZIP Code<br>CARSON CITY, NV  89701-8647 | Partnership's City, Town or Post Office    State    ZIP Code<br>NEW CASTLE, DE 19720 |

**Pass-Through Entity Election:**

**A.** Did the partnership make the Pass-Through Entity (PTE) Election? [ ] Yes [X] No

**B.** If the partnership made the PTE Election, did this partner consent to that election? [ ] Yes [ ] No

| Partner's Percentage of: | Beginning of Year | End of Year |
|---|---|---|
| Profit sharing | 0.500000000 % | 0.5000000 % |
| Loss sharing | 0.000000000 % | 0.0000000 % |
| Ownership of capital | 0.000000000 % | 0.0000000 % |
| Type of partner (individual, trust, estate, IRA, corporate, or partnership) | INDIVIDUAL | |

| Part 1: Distributive Share Items From Federal Form 1065, Schedule K-1 | (a)<br>Distributive Share Amount | (b)<br>Arizona Apportionment Ratio | (c)<br>Arizona Source Income | Form 140NR Filers:<br>Enter the amount in column (c) on: |
|---|---|---|---|---|
| 1 Ordinary income (loss) from trade or business activities | | | | |
| 2 Net income (loss) from rental real estate activities | | | | |
| 3 Net income (loss) from other rental activities | | | | |
| 4 Total: Add lines 1, 2, and 3 | | | | Line 21 |
| 5 Interest | | | | Line 16 |
| 6 Dividends | | | | Line 17 |
| 7 Royalties | | | | Line 21 |
| 8 Net short-term capital gain (loss) | | | | Line 20 |
| 9 Net long-term capital gain (loss) | | | | Line 20 |
| 10 Guaranteed payments to partner | | | | |
| 11 Net IRC Section 1231 gain (loss) | | | | Line 20 |
| 12 Other income (loss): include schedule | | | | Line 22 |
| 13 IRC Section 179 expense | | | | Line 21 |
| 14 Other deductions: include schedule | | | | |

| Part 2: Partner's Distributive Share of the Adjustment of Partnership Income From federal to Arizona Basis | (a)<br>Distributive Share Amount | (b)<br>Arizona Apportionment Ratio | (c)<br>Arizona Source Income | Form 140NR Filers:<br>Enter the amount in column (c) on: |
|---|---|---|---|---|
| 15 Adjustment of partnership income from federal to Arizona basis from Form 165, page 1, line 6 | | | | Line 31 or 41 |

NOTE: Corporate partners see Form 120 or Form 120A instructions for information on reporting the amount from line 15.

ADOR 10345 (23)    337161  10-23-23

329851 01-19-24

| TAXABLE YEAR 2023 | Limited Liability Company Return of Income | CALIFORNIA FORM 568 |
|---|---|---|



```
000000000000  ESSE  82-3136289                    23
TYB   01-01-2023   TYE   12-31-2023
ESSENTIAL MINERALS LLC

901 A-B LAMBSON LN
NEW CASTLE          DE   19720


ACCTMETHOD 2   01-01-2019   ASSETS        4415456.
INITIAL  0   FINAL  0   AMENDED  0   PROTECTIVE  0
```

**I** **(1)** During this taxable year, did this LLC acquire control or majority ownership (more than a 50% interest) in another legal entity? If yes, did the acquired entity(ies) own California real property (i.e., land, buildings), lease such property for a term of 35 years or more, or lease such property from a government agency for any term? **If yes to both questions, answer yes.** ● ☐ Yes ☒ No

**(2)** During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest) of this LLC or any legal entity in which the partnership holds a controlling or majority interest? If yes, did the acquired entity(ies) own California real property (i.e., land, buildings), lease such property for a term of 35 years or more, or lease such property from a government agency for any term? **If yes to both questions, answer yes.** ● ☐ Yes ☒ No

**(3)** Has California real property (i.e., land, buildings) transferred to the LLC that was excluded from property tax reassessment under Revenue and Taxation Code Section 62(a)(2)? If yes, during this taxable year, has more than 50% of the LLC's ownership interests cumulatively transferred in one or more transactions and it was not reported on a previous year's tax return? **If yes to both questions, answer yes.** ● ☐ Yes ☒ No
**(Yes requires filing of BOE-100-B statement, penalties may apply - see instructions.)**

Complete Schedule IW, LLC Income Worksheet (on Side 7) first to determine line 1.

*(Side margin, rotated:) Enclose, but do not staple, any payment.*

| | | | Whole dollars only |
|---|---|---|---|
| **1** | Total income from Schedule IW, Limited Liability Company Income Worksheet. See instructions ● | **1** | 759,082 00 |
| **2** | Limited Liability Company fee. See instructions ● | **2** | 2,500 00 |
| **3** | 2023 annual Limited Liability Company tax. See instructions ● | **3** | 800 00 |
| **4** | Pass-through entity elective tax. See instructions ● | **4** | 00 |
| **5** | Nonconsenting nonresident members' tax liability from Schedule T (Side 4) ● | **5** | 00 |
| **6** | Partnership level tax. If IRS concluded a centralized audit for this year, see instructions. If not, leave blank. ● | **6** | 00 |
| **7** | **Total tax and fee.** Add line 2, line 3, line 4, line 5, and line 6 ● | **7** | 3,300 00 |
| **8** | Amount paid with form FTB 3537 and 2023 form FTB 3522 and form FTB 3536     STMT 1 ● | **8** | 6,800 00 |
| **9** | Amounts paid for pass-through entity elective tax ● | **9** | 00 |
| **10** | Overpayment from prior year allowed as a credit ● | **10** | 00 |
| **11** | Withholding (Form 592-B and/or 593) ● | **11** | 00 |
| **12** | **Total payments.** Add line 8, line 9, line 10 and line 11 ● | **12** | 6,800 00 |
| **13** | Use tax. This is not a total line. See instructions ● | **13** | 00 |
| **14** | Payments balance. If line 12 is more than line 13, subtract line 13 from line 12 ● | **14** | 6,800 00 |
| **15** | Use tax balance. If line 13 is more than line 12, subtract line 12 from line 13 ● | **15** | 00 |
| **16** | Tax and fee due. If line 7 is more than line 14, subtract line 14 from line 7 ● | **16** | 00 |
| **17** | **Overpayment.** If line 14 is more than line 7, subtract line 7 from line 14 ● | **17** | 3,500 00 |

329861 01-19-24

| | | | | Whole dollars only | |
|---|---|---|---|---|---|
| **18** | Amount of line 17 to be credited to 2024 tax or fee | • | **18** | 3,500 | 00 |
| **19** | **Refund.** If the total of line 18 is less than line 17, subtract the total from line 17 ............. | • **19** | | | .00 |
| **20** | Penalties and interest. See instructions | • | **20** | 0 | 00 |
| **21** | **Total amount due.** Add line 15, line 16, line 18, and line 20, then subtract line 17 from the result | • **21** | | 0 | .00 |

**J**   Principal business activity code (**Do not** leave blank)      • 339900

Business activity   **MANUFACTURING**      Product or service   **FOOD PHARMACEUTICAL PR**

**K**   Enter the maximum number of members in the LLC at any time during the year. For multiple member LLCs, attach a California Schedule K-1 (568) for each of these members      •   5

**L**   Is this LLC an investment partnership? See General Information O      • ☐ Yes ☒ No

**M**   **(1)** Is this LLC apportioning or allocating income to California using Schedule R?      • ☒ Yes ☐ No

     **(2)** If "No," was this LLC registered in California without earning any income sourced in this state during the taxable year? .............. ◉ ☐ Yes ☐ No

**N**   Was there a distribution of property or a transfer (for example, by sale or death) of an LLC interest during the taxable year?      • ☐ Yes ☒ No

**P**   **(1)** Does the LLC have any foreign (non-U.S.) nonresident members?      • ☐ Yes ☒ No

     **(2)** Does the LLC have any domestic (non-foreign) nonresident members?      • ☒ Yes ☐ No

     **(3)** Were Form 592, Form 592-A, Form 592-B, Form 592-F, and Form 592-PTE filed for these members?      • ☐ Yes ☒ No

**Q**   Are any members in this LLC also LLCs or partnerships?      • ☐ Yes ☒ No

**R**   Is this LLC under audit by the IRS or has it been audited in a prior year?      • ☐ Yes ☒ No

**S**   Is this LLC a member or partner in another multiple member LLC or partnership?      • ☐ Yes ☒ No

If "Yes," complete Schedule EO, Part I.

**T**   Is this LLC a publicly traded partnership as defined in IRC Section 469(k)(2)?      ◉ ☐ Yes ☒ No

**U**   **(1)** Is this LLC a business entity disregarded for tax purposes?      • ☐ Yes ☒ No

     **(2)** If "Yes," see instructions and complete Side 1, Side 2, Side 3, Schedule B, Side 5, and Side 7, if applicable. Are there credits or credit carryovers attributable to the disregarded entity?      • ☐ Yes ☐ No

     **(3)** If "Yes" to U(1), does the disregarded entity have total income derived from or attributable to California that is less than the LLC's total income from all sources?      ☐ Yes ☐ No

**V**   Has the LLC included a Reportable Transaction, or Listed Transaction within this return? (See instructions for definitions). If "Yes," complete and attach federal Form 8886 for each transaction      • ☐ Yes ☒ No

**W**   Did this LLC file the Federal Schedule M-3 (federal Form 1065)?      • ☐ Yes ☒ No

**X**   Is this LLC a direct owner of an entity that filed a federal Schedule M-3?      • ☐ Yes ☒ No

**Y**   Does the LLC have a beneficial interest in a trust or is it a grantor of a Trust?      • ☐ Yes ☒ No

If "Yes," attach schedule of trusts and federal identification numbers.

**Z**   Does this LLC own an interest in a business entity disregarded for tax purposes?      ◉ ☐ Yes ☒ No

If "Yes," complete Schedule EO, Part II.

**AA**   Is any member of the LLC related (as defined in IRC Section 267(c)(4)) to any other member of the LLC?      • ☐ Yes ☒ No

**BB**   Is any member of the LLC a trust for the benefit of any person related (as defined in IRC Section 267(c)(4)) to any other member?      • ☐ Yes ☒ No

*(continued on Side 3)*

329871 01-19-24

*(continued from Side 2)*

**CC (1)** Is the LLC deferring any income from the disposition of assets? (see instructions) .................... • ☐ Yes  ☒ No

**(2)** If "Yes," enter the year of asset disposition ....................................................... • ☐

**DD** Is the LLC reporting previously deferred Income from:
(see instructions) .................... • ☐ Installment Sale  • ☐ IRC §1031  • ☐ IRC §1033  • ☐ Other

**EE** "Doing business as" name. See instructions: • _____

**FF (1)** Has this LLC operated as another entity type such as a Corporation, S Corporation, General Partnership,
Limited Partnership, or Sole Proprietorship in the previous five (5) years? .................... • ☐ Yes  ☒ No

**(2)** If "Yes", provide prior FEIN(s) if different, business name(s), and entity type(s) for prior returns
filed with the FTB and/or IRS (see instructions): _____

**GG (1)** Has this LLC previously operated outside California? .................... • ☒ Yes  ☐ No

**(2)** Is this the first year of doing business in California? .................... • ☐ Yes  ☒ No

**HH** Is the LLC a section 721(c) partnership, as defined in Treasury Regulations Section 1.721(c)-1T(b)(14)? ☐ Yes  ☒ No

**II** At any time during the tax year, were there any transfers between the LLC and its members subject to the
disclosure requirements of Regulations section 1.707-8? .................... ☐ Yes  ☒ No

**JJ** Check if the LLC: **(1)** ☐    Aggregated activities for IRC Section 465 at-risk purposes

**(2)** ☐    Grouped activities for IRC Section 469 passive activity purposes

**KK (1)** Has this business entity previously filed an unclaimed property Holder Remit Report with the State Controller's Office? • ☐ Yes  ☒ No

**(2)** If "Yes," when was the last report filed? (mm/dd/yyyy) • _____    **(3)** Amount last remitted ■ $ _____

| Single Member LLC Information and Consent - Complete only if the LLC is disregarded. | • Federal TIN/ SSN |
|---|---|
| Sole Owner's name (as shown on owner's return) ◉ | FEIN/CA Corp no./CA SOS File no. |

Street Address, City, State, and ZIP Code

• What type of entity is the ultimate owner of this SMLLC? Check only one box:
☐ **(1)** Individual   ☐ **(2)** C Corporation   ☐ **(3)** Pass-Through (S corporation, partnership, LLC classified as a partnership)

☐ **(4)** Estate/Trust   ☐ **(5)** Exempt Organization

Member's Consent Statement: I consent to the jurisdiction of the State of California to tax my LLC income and
agree to file returns and pay tax as may be required by the Franchise Tax Board.

Signature ▶                                          Date

Our privacy notice can be found in annual tax booklets or online. Go to ftb.ca.gov/privacy to learn about our privacy policy statement, or go to ftb.ca.gov/forms and search for 1131 to locate FTB 1131 EN-SP, Franchise Tax Board Privacy Notice on Collection. To request this notice by mail, call 800.338.0505 and enter form code 948 when instructed.

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of authorized member or manager ▶                          Date

Telephone •

Authorized member or manager's email address (optional) CONSTANZERM@ESSENTIALMINERALS.

**Paid Preparer's Use Only**

| Paid preparer's signature ▶ KERRY DEFLER, CPA | Date 04/25/24 | Check if self-employed ☐ | PTIN • P00365320 |
|---|---|---|---|

Firm's name (or yours, if self-employed) and address ▶ APRIO, LLP
2002 SUMMIT BOULEVARD, SUITE 120
ATLANTA, GA 30319

Firm's FEIN • 57-1157523

Telephone • (404) 892-9651

May the FTB discuss this return with the preparer shown above (see instructions)? .................... • ☒ Yes  ☐ No

329881 01-19-24

## Schedule A  Cost of Goods Sold

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 1,067,496 00 |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | 1,959,726 00 |
| 3 | Cost of labor | 3 | 00 |
| 4 | Additional IRC Section 263A costs. Attach schedule | 4 | 00 |
| 5 | Other costs. Attach schedule  **SEE STATEMENT 2** | 5 | 813,664 00 |
| 6 | **Total.** Add line 1 through line 5 | 6 | 3,840,886 00 |
| 7 | Inventory at end of year | 7 | 2,418,568 00 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Schedule B, line 2 | 8 | 1,422,318 00 |

**9 a** Check all methods used for valuing closing inventory:

  **(1)** [X] Cost   **(2)** [ ] Lower of cost or market as described in Treas. Reg. Section 1.471-4   **(3)** [ ] Write down of "subnormal" goods as described

  in Treas. Reg. Section 1.471-2(c)   **(4)** [ ] Other. Specify method used and attach explanation

  **b** Check this box if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 ............. [ ]

  **c** Do the rules of IRC Section 263A (with respect to property produced or acquired for resale) apply to the LLC? ............... [ ] Yes [X] No

  **d** Was there any change (other than for IRC Section 263A purposes) in determining quantities, cost, or valuations between opening

  and closing inventory? If "Yes," attach explanation ..................... [ ] Yes [X] No

## Schedule B  Income and Deductions

**Caution:** Include **only** trade or business income and expenses on line 1a through line 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | 1 | **a** Gross receipts or sales $ **3,600,577** **b** Less returns and allowances $ _____ **c** Balance ● | 1c | 3,600,577 00 |
| | 2 | Cost of goods sold (Schedule A, line 8) ● | 2 | 1,422,318 00 |
| | 3 | **GROSS PROFIT.** Subtract line 2 from line 1c ● | 3 | 2,178,259 00 |
| | 4 | Total ordinary income from other LLCs, partnerships, and fiduciaries. Attach schedule ● | 4 | 00 |
| | 5 | Total ordinary loss from other LLCs, partnerships, and fiduciaries. Attach schedule ● | 5 | 00 |
| | 6 | Total farm profit. Attach federal Schedule F (Form 1040) ● | 6 | 00 |
| | 7 | Total farm loss. Attach federal Schedule F (Form 1040) ● | 7 | 00 |
| | 8 | Total gains included on Schedule D-1, Part II, line 17 (**gain only**) ● | 8 | 00 |
| | 9 | Total losses included on Schedule D-1, Part II, line 17 (**loss only**) ● | 9 | 00 |
| | 10 | Other income. Attach schedule ● | 10 | 00 |
| | 11 | Other loss. Attach schedule ● | 11 | 00 |
| | 12 | **Total income (loss).** Combine line 3 through line 11 | 12 | 2,178,259 00 |
| **Deductions** | 13 | Salaries and wages (other than to members) ● | 13 | 796,322 00 |
| | 14 | Guaranteed payments to members | 14 | 00 |
| | 15 | Bad debts | 15 | 00 |
| | 16 | Deductible interest expense not claimed elsewhere on return ● | 16 | 325,034 00 |
| | 17 | Depreciation and amorti- **a** zation. Att form FTB 3885L $ **678,793** Less depreciation reported on **b** Sch A and elsewhere on return $ _____ **c** Balance ● | 17c | 678,793 00 |
| | 18 | Depletion. Do not deduct oil and gas depletion | 18 | 00 |
| | 19 | Retirement plans, etc. | 19 | 00 |
| | 20 | Employee benefit programs | 20 | 102,646 00 |
| | 21 | Other deductions. Attach schedule  **SEE STATEMENT 4** | 21 | 989,745 00 |
| | 22 | **Total deductions.** Add line 13 through line 21 ● | 22 | 2,892,540 00 |
| | 23 | Ordinary income (loss) from trade or business activities. Subtract line 22 from line 12 ● | 23 | -714,281 00 |

## Schedule T  Nonconsenting Nonresident Members' Tax Liability. Attach additional sheets if necessary.

| (a) Member's name | (b) SSN, ITIN, or FEIN | (c) Distributive share of income | (d) Tax rate | (e) Member's total tax due (see instructions) | (f) Amount withheld by this LLC on this member - reported on Form 592-B | (g) Member's net tax due |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total the amount of tax due. Enter the total here and on Side 1, line 4. If less than zero enter -0- ...................................

329882 01-19-24

## Schedule K    Members' Shares of Income, Deductions, Credits, etc.

| (a) Distributive share items | | (b) Amounts from federal K (1065) | (c) California adjustments | (d) Total amounts using California law |
|---|---|---|---|---|
| **Income (Loss)** | | | | |
| 1 Ordinary income (loss) from trade or business activities | 1 | ● −544,696 | −169,585 | ● −714,281 |
| 2 Net income (loss) from rental real estate activities. Attach federal Form 8825 | 2 | ● | | ● |
| 3 a Gross income (loss) from other rental activities | 3a | ● | | ● |
| b Less expenses. Attach schedule | 3b | | | |
| c Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | ● | | ● |
| 4 Guaranteed payments  a Services | 4a | | | |
| b Capital | 4b | | | |
| c Total | 4c | ● | | ● |
| 5 Interest income | 5 | ● | | ● |
| 6 Dividends | 6 | ● | | ● |
| 7 Royalties | 7 | ● | | ● |
| 8 Net short-term capital gain (loss). Attach Schedule D (568) | 8 | ● | | ● |
| 9 Net long-term capital gain (loss). Attach Schedule D (568) | 9 | ● | | ● |
| 10 a Total gain under IRC Section 1231 (other than due to casualty or theft) | 10a | ● | | ● |
| b Total loss under IRC Section 1231 (other than due to casualty or theft) | 10b | ● | | ● |
| 11 a Other portfolio income (loss). Attach schedule | 11a | ● | | ● |
| b Total other income. Attach schedule | 11b | ● | | ● |
| c Total other loss. Attach schedule | 11c | ● | | ● |
| **Deductions** | | | | |
| 12 Expense deduction for recovery property (IRC Section 179). Attach schedule | 12 | ● | | ● |
| 13 a Cash contributions | 13a | ● | | ● |
| b Noncash contributions | 13b | ● | | ● |
| c Investment interest expense | 13c | ● | | ● |
| d 1 Total expenditures to which IRC Section 59(e) election may apply | 13d1 | ● | | ● |
| 2 Type of expenditures | 13d2 | | | |
| e Deductions related to portfolio income | 13e | ● | | ● |
| f Other deductions. Attach schedule | 13f | ● | | ● |
| **Credits** | | | | |
| 15 a Withholding on LLC allocated to all members | 15a | | | ● |
| b Low-income housing credit | 15b | | | ● |
| c Credits other than the credit shown on line 15b related to rental real estate activities. Attach schedule | 15c | | | ● |
| d Credits related to other rental activities. Attach schedule | 15d | | | ● |
| e Nonconsenting nonresident members' tax paid by LLC | 15e | | | ● |
| f Other credits. Attach schedule | 15f | | | ● |
| **Alternative Minimum Tax (AMT) Items** | | | | |
| 17 a Depreciation adjustment on property placed in service after 1986 | 17a | | | ● |
| b Adjusted gain or loss | 17b | | | ● |
| c Depletion (other than oil and gas) | 17c | | | ● |
| d Gross income from oil, gas, and geothermal properties | 17d | | | ● |
| e Deductions allocable to oil, gas, and geothermal properties | 17e | | | ● |
| f Other alternative minimum tax items. Attach schedule | 17f | | | ● |
| **Other Information** | | | | |
| 18 a Tax-exempt interest income | 18a | | | ● |
| b Other tax-exempt income | 18b | | | ● |
| c Nondeductible expenses          STMT 5 | 18c | 3,406 | | ● 3,406 |
| 19 a Distributions of money (cash and marketable securities) | 19a | 24,000 | | ● 24,000 |
| b Distribution of property other than money | 19b | | | ● |
| 20 a Investment income | 20a | | | ● |
| b Investment expenses | 20b | | | ● |
| c Other information. See instructions          STMT 6 | 20c | | | ● |
| **Analysis** | | | | |
| 21 a Total distributive income/payment items. Combine lines 1, 2, 3c and 4c through 11c. From the result, subtract the sum of lines 12 through 13f. | 21a | ● −544,696 | −169,585 | ● −714,281 |

| b Analysis of members: | (a) Corporate | (b) Individual | | (c) Partnership | (d) Exempt Organization | (e) Nominee/Other | (f) LLC |
| | | i. Active | ii. Passive | | | | |
|---|---|---|---|---|---|---|---|
| Members | ● −714,281 | ● | ● | ● | ● | ● | ● |

329883 01-19-24

**Schedule L** Balance Sheets. See instructions before completing Schedules L, M-1, and M-2.

| Assets | Beginning of taxable year (a) | (b) | End of taxable year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 73,572 | | ◉ 52,814 |
| 2 a Trade notes and accounts receivable | 279,309 | | 374,515 | |
| b Less allowance for bad debts | ( ) | 279,309 | ( ) | 374,515 |
| 3 Inventories | | 1,067,496 | | ● 2,418,568 |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets. Attach schedule | | | | ● |
| 7 a Loans to members | | | | |
| b Mortgage and real estate loans | | | | |
| 8 Other investments. Attach schedule | | | | ● |
| 9 a Buildings and other depreciable assets | 5,733,646 | | 5,796,021 | |
| b Less accumulated depreciation | 4,408,239 | ◉ 1,325,407 | ( 4,802,427 | ● 993,594 |
| 10 a Depletable assets | | | | |
| b Less accumulated depletion | ( ) | | ( ) | |
| 11 Land (net of any amortization) | | ◉ | | ● |
| 12 a Intangible assets (amortizable only) | 762,555 | | 809,418 | |
| b Less accumulated amortization | ( 76,256 ) | 686,299 | ( 233,453 ) | 575,965 |
| 13 Other assets. Attach schedule | | | | ● |
| 14 Total assets | | 3,432,083 | | 4,415,456 |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | 420,015 | | ● 283,408 |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | ● |
| 17 Other current liabilities. Attach schedule | STATEMENT 8 | 495,997 | | ◉ 2,364,804 |
| 18 All nonrecourse loans | | ◉ | | ● |
| 19 a Loans from members | | | | ● |
| b Mortgages, notes, bonds payable in 1 year or more | | ◉ | | ● |
| 20 Other liabilities. Attach schedule | STATEMENT 9 | 1,059,709 | | ● 1,073,190 |
| 21 Members' capital accounts | | ◉ 1,456,362 | | ● 694,054 |
| 22 Total liabilities and capital | | 3,432,083 | | 4,415,456 |

**Schedule M-1** Reconciliation of Income (Loss) per Books With Income (Loss) per Return. Use total amount under California law. See instructions.

| | | |
|---|---|---|
| 1 Net income (loss) per books ◉ | -1,065,890 | 6 Income recorded on books this year not included on Schedule K, line 1 through line 11c. Itemize: |
| 2 Income included on Schedule K, line 1 through line 11c not recorded on books this year. Itemize ● | | a Tax-exempt interest ◉ $_____ |
| | | b Other ◉ $_____ |
| 3 Guaranteed payments (other than health insurance) ◉ | | c Total. Add line 6a and line 6b ● |
| 4 Expenses recorded on books this year not included on Schedule K, line 1 through line 13f. Itemize: | | 7 Deductions included on Schedule K, line 1 through line 13f not charged against book income this year. Itemize: |
| a Depreciation ◉ $ | | a Depreciation ◉ $_____ |
| b Travel and entertainment ◉ $ 3,107 | | b Other ◉ $_____ |
| c Annual LLC tax ◉ $ 800 | | c Total. Add line 7a and line 7b ● |
| d Other STMT 7 ◉ $ 347,702 | | 8 Total. Add line 6c and line 7c |
| e Total. Add line 4a through line 4d ● | 351,609 | 9 Income (loss) (Schedule K, line 21a.) Subtract line 8 from line 5 ◉ -714,281 |
| 5 Total of line 1 through line 4e | -714,281 | |

**Schedule M-2** Analysis of Members' Capital Accounts. Use California amounts.

| | | |
|---|---|---|
| 1 Balance at beginning of year ◉ | 1,784,799 | 5 Total of line 1 through line 4 ........... 718,909 |
| 2 Capital contributed during year | | 6 Distributions: a Cash ● 24,000 |
| a Cash ● | | b Property ● |
| b Property ● | | 7 Other decreases. Itemize ● |
| 3 Net income (loss) per books ◉ | -1,065,890 | 8 Total of line 6 and line 7 ........... 24,000 |
| 4 Other increases. Itemize ◉ | | 9 Balance at end of year. Subtract line 8 from line 5 ◉ 694,909 |

**Schedule O** Amounts from Liquidation used to Capitalize a Limited Liability Company. (Complete only if initial return box is checked on Side 1, Question H.)

Name of entity liquidated (if more than one, attach a schedule) _____

Type of entity: ☐ **(1)** C Corporation ☐ **(2)** S Corporation ☐ **(3)** Partnership ☐ **(4)** Limited Partnership ☐ **(5)** Sole Proprietor ☐ **(6)** Farmer

Entity identification number(s): FEIN _____ SSN or ITIN _____ CA Corp. No. _____ CA SOS File No. _____

Amount of liquidation gains recognized to capitalize the LLC ........... ● _____

329884 01-19-24

**Schedule IW**          **Limited Liability Company (LLC) Income Worksheet**

Enter your California income amounts on the worksheet. All amounts entered must be assigned for California law differences. **Use only amounts that are from sources derived from or attributable to California when completing lines 1-17 of this worksheet.** If your business is both within and outside of California, see Schedule IW instructions to assign the correct amounts to California. If the LLC is wholly within California, the total income amount is assigned to California and is entered beginning with line 1a. If the single member LLC (SMLLC) does not meet the 3 million criteria for filing Schedule B (568) and Schedule K (568), the SMLLC is still required to complete Schedule IW. Disregarded entities that do not meet the filing requirements to complete Schedule B or Schedule K should prepare Schedule IW by entering the California amounts attributable to the disregarded entity from the member's federal Schedule B, C, D, E, F (Form 1040), or additional schedules associated with other activities. **Do not enter amounts on this worksheet that have already been reported by another LLC to determine its fee.**
**See instructions on page 14 of the Form 568 Booklet for more information on how to complete Schedule IW.**

| | | | | |
|---|---|---|---|---|
| 1 | a | Total California income from Form 568, Schedule B, line 3. See instructions | 1a | 459,226 |
| | b | Enter the California cost of goods sold from Form 568, Schedule B, line 2 and from federal Schedule F (Form 1040) (plus California adjustments) associated with the receipts assigned to California on lines 1a and 4 | 1b | 299,856 |
| 2 | a | If the answer to Question U(1) on Form 568 Side 2, is "Yes", include the gross income of this disregarded entity that is not included in lines 1 and 8 through 16 | 2a | |
| | b | Enter the cost of goods sold of disregarded entities associated with the receipts assigned to California on line 2a | 2b | |
| 3 | a | LLC's distributive share of ordinary income from pass-through entities | 3a | |
| | b | Enter the LLC's distributive share of cost of goods sold from other pass-through entities associated with the receipt assigned to California on line 3a (see Schedule K-1s (565), Table 3, line 1a) | 3b | |
| | c | Enter the LLC's distributive share of deductions from other pass-through entities associated with the receipt assigned to California on line 3a (see Schedule K-1s (565), Table 3, line 1b) | 3c | |
| 4 | | Add gross farm income from federal Schedule F (Form 1040). Use California amounts | 4 | |
| 5 | | Enter the total of other income (not loss) from Form 568, Schedule B, line 10 | 5 | |
| 6 | | Enter the total gains (not losses) from Form 568, Schedule B, line 8 | 6 | |
| 7 | | Add line 1a through line 6 | 7 | 759,082 |
| 8 | | California rental real estate | | |
| | a | Enter the total gross rents from federal Form 8825, line 18a | 8a | |
| | b | Enter the total gross rents from all Schedule K-1s (565), Table 3, line 2 | 8b | |
| | c | Add line 8a and line 8b | 8c | |
| 9 | | Other California rentals. | | |
| | a | Enter the amount from Schedule K (568), line 3a | 9a | |
| | b | Enter the amount from all Schedule K-1s (565), Table 3, line 3 | 9b | |
| | c | Add lines 9a and 9b | 9c | |
| 10 | | **California interest.** Enter the amount from Form 568, Schedule K, line 5 | 10 | |
| 11 | | **California dividends.** Enter the amount from Form 568, Schedule K, line 6 | 11 | |
| 12 | | **California royalties.** Enter the amount from Form 568, Schedule K, line 7 | 12 | |
| 13 | | **California capital gains.** Enter the capital gains (not losses) included in the amounts from Form 568, Sch. K, lines 8 and 9 | 13 | |
| 14 | | **California 1231 gains.** Enter the amount of total gains (not losses) from Form 568, Schedule K, line 10a | 14 | |
| 15 | | Other California portfolio income (not loss). Enter the amount from Form 568, Schedule K, line 11a | 15 | |
| 16 | | **Other California income (not loss) not included in line 5.** Enter the amount from Form 568, Schedule K, line 11b | 16 | |
| 17 | | **Total California income.** Add lines 7, 8c, 9c, 10, 11, 12, 13, 14, 15, and 16. Line 17 may not be a negative number. Enter here and on Form 568, Side 1, line 1. If less than zero enter -0- | 17 | 759,082 |

ESSENTIAL MINERALS, LLC                                                    82-3136289

===============================================================================

| CA 568 | AMOUNT PAID WITH FORMS 3537, 3522, 3536 | STATEMENT 1 |

| DESCRIPTION | AMOUNT |
|---|---|
| AMOUNT PAID WITH FORM 3537 | 0. |
| AMOUNT PAID WITH FORM 3522 | 800. |
| AMOUNT PAID WITH FORM 3536 | 6,000. |
| TOTAL TO FORM 568, LINE 8 | 6,800. |

===============================================================================

| CA SCHEDULE A | COGS OTHER COSTS | STATEMENT 2 |

| DESCRIPTION | AMOUNT |
|---|---|
| FREIGHT AND DELIVERY | 214,719. |
| RENTALS | 516,751. |
| OUTSIDE LAB EXPENSES | 702. |
| BROADBAND - VERIZON | 1,794. |
| FIRE SYSTEM PHONE | 1,738. |
| WAREHOUSE TOOLS & SUPPLIES | 28,311. |
| UNIFORMS | 9,572. |
| SCH. A / REPAIRS & MAINTENANCE | 40,077. |
| TOTAL TO SCHEDULE A, LINE 5 | 813,664. |

===============================================================================

| CA | DEPRECIATION AND AMORTIZATION | STATEMENT 3 |

| DESCRIPTION | REPORTED ELSEWHERE | REPORTED ON PAGE 1 |
|---|---|---|
| DEPRECIATION - TRADE OR BUSINESS | | 678,793. |
| TOTAL TO LINES 17B AND 17C | | 678,793. |

ESSENTIAL MINERALS, LLC                                                        82-3136289

===============================================================================

CA                              OTHER DEDUCTIONS                        STATEMENT 4

===============================================================================

| DESCRIPTION | AMOUNT |
|---|---|
| FEDERAL SECTION 174 ADJUSTMENT | 42,177. |
| ADVERTISING | 70,032. |
| BANK FEES | 17,857. |
| COMPUTER EXPENSE | 251. |
| CONSULTING AND PROFESSIONAL FEES | 31,015. |
| CONTRACT LABOR | 67,413. |
| DUES & SUBSCRIPTIONS | 2,439. |
| INSURANCE | 68,604. |
| LAB EXPENSE | 21,637. |
| MEALS | 3,108. |
| OFFICE SUPPLIES | 11,412. |
| OFFICERS EXPENSES | <128,227.> |
| PAYROLL PROCESSING FEES | 5,683. |
| POSTAGE AND SUPPLIES | 9,496. |
| RESEARCH AND DEVELOPMENT EXPENSE | 16,384. |
| SETTLEMENT EXPENSES | 308,333. |
| TRAVEL | 62,310. |
| UTILITIES AND TELEPHONE | 17,715. |
| RENT | 8,182. |
| LICENSES AND PERMITS | 3,908. |
| PAYROLL TAXES | 336,706. |
| CALIFORNIA TAXES - OTHER | 8,486. |
| REPAIRS | 4,824. |
| TOTAL TRADE OR BUSINESS OTHER DEDUCTIONS, LINE 21 | 989,745. |

===============================================================================

CA SCHEDULE K                NONDEDUCTIBLE EXPENSES                   STATEMENT 5

| DESCRIPTION | AMOUNT |
|---|---|
| TAX PENALTIES, NON DEDUCTIBLE | 299. |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 3,107. |
| TOTAL TO SCHEDULE K, LINE 18C | 3,406. |

===============================================================================

CA SCHEDULE K      AGGREGATE GROSS RECEIPTS FOR AMT EXCLUSION      STATEMENT 6

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS SALES LESS RETURNS | 3,600,577. |
| TOTAL | 3,600,577. |

ESSENTIAL MINERALS, LLC                                                    82-3136289

===========================================================================

CA SCHEDULE M-1          BOOK EXPENSES NOT ON RETURN          STATEMENT 7

| DESCRIPTION | AMOUNT |
|---|---|
| ACCRUED EXPENSE | 128,227. |
| EXPENSE ON BOOKS NOT SCH K | 61,979. |
| TAX PENALTIES, NON DEDUCTIBLE | 299. |
| EXCESS BOOK OVER TAX AMORTIZATION | 157,197. |
| TOTAL TO SCHEDULE M-1, LINE 4 | 347,702. |

===========================================================================

CA SCHEDULE L          OTHER CURRENT LIABILITIES          STATEMENT 8

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED PURCHASE RECIEPTS | 0. | 1,703,873. |
| CEO/COO DEFERRED EXPENSE | 328,437. | 456,664. |
| CREDIT CARD PAYABLE | 57,822. | 94,529. |
| OTHER CURRENT LIABILITIES | 109,738. | 109,738. |
| TOTAL TO SCHEDULE L, LINE 17 | 495,997. | 2,364,804. |

===========================================================================

CA SCHEDULE L          OTHER LIABILITIES          STATEMENT 9

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| OTHER LIABILITIES | 1,059,709. | 1,073,190. |
| TOTAL TO SCHEDULE L, OTHER LIABILITIES | 1,059,709. | 1,073,190. |

| TAXABLE YEAR 2023 | **Apportionment and Allocation of Income** | CALIFORNIA SCHEDULE **R** |
|---|---|---|

Attach this schedule behind the California tax return and prior to the supporting schedules.

For calendar year 2023 or fiscal year beginning month (mm/dd/yyyy) _____ , and ending (mm/dd/yyyy) _____ .

Name as shown on your California tax return

ESSENTIAL MINERALS, LLC

SSN, ITIN, FEIN, CA corp no., or CA SOS file no.
000000000000
82-3136289

**Water's-Edge Filers Only: If controlled foreign corporations are included in the combined report, attach form FTB 2416.**

**Complete Schedule R (Side 1 and Side 2) and all applicable Schedules (R-1 through R-7). See General Information for Schedule R.**

| | | |
|---|---|---:|
| 1 a  Net income (loss) after state adjustments from Form 100 or Form 100W, Side 2, line 17; Form 100S, Side 2, line 14; Form 100X, line 4. Form 565 and Form 568 filers: Enter the total of line 1 through line 11c from Schedule K (565 or 568) less the total of line 12 through line 13f from Schedule K (565 or 568) | • 1a | -714,281 00 |
| b  Water's-edge foreign investment interest offset from form FTB 2424, line 17 | • 1b | 00 |
| c  Total. Combine line 1a and line 1b | • 1c | -714,281 00 |

**Nonbusiness Income (Loss) from All Sources.** See General Information A for definitions and examples.

| | | |
|---|---|---:|
| 2  Dividends included on line 1a and not deducted on Form 100, Side 2, line 11; Form 100W, Side 2, lines 11a/b; or Form 100S, Side 2, lines 9 and 10 | • 2 | 00 |
| 3  Interest. Attach schedule | • 3 | 00 |
| 4  Net income (loss) from the rental of property from Schedule R-3, line 3, column (c) | • 4 | 00 |
| 5  Royalties. Attach schedule | • 5 | 00 |
| 6  Gain (loss) from the sale of assets from Schedule R-4, line 2, column (e) | • 6 | 00 |
| 7  Gain (loss) from a nonbusiness interest in a partnership or LLC. Attach sch | • 7 | 00 |
| 8  Miscellaneous nonbusiness income (loss). Attach schedule | • 8 | 00 |
| 9  Total nonbusiness income (loss). Combine line 2 through line 8 | • 9 | 00 |

**Business Income (Loss) before Apportionment**  (subject to a separate apportionment formula)

| | | |
|---|---|---:|
| 10  Business income (loss) from nonunitary partnership or LLC | • 10 | 00 |
| 11  Income (loss) from a separate trade or business. Attach supplemental Schedule R | • 11 | 00 |
| 12  Business income (loss) deferred from prior years. See General Information L | • 12 | 00 |
| 13  Capital gain (loss) netting subject to separate apportionment. See Gen Information M | • 13 | 00 |
| 14  Total separately apportionable business income (loss). Combine line 10 through line 13 | • 14 | 00 |
| 15  Tot business inc (loss) subject to apportionment for this trade or business, subtract the sum of ln 9 and ln 14 from ln 1c | • 15 | -714,281 00 |
| 16  Interest offset from Schedule R-5, line 7 or line 16 (California domiciliaries only) | • 16 | 00 |
| 17  Business income (loss) for this trade or business subject to apportionment. Combine line 15 and line 16 | • 17 | -714,281 00 |
| 18 a  Apportionment percentage from Schedule R-1, Part A, line 2 or Part B, line 5 | • 18a | 21.0822 % |
| b  Business income (loss) apportioned to California. Multiply line 17 by line 18a | • 18b | -150,586 00 |

**Nonbusiness Income (Loss) Allocable to California.**  If no income (loss) is allocable to California, do not complete line 19 through line 26, enter -0- on line 27 and go to Side 2, line 28.

| | | |
|---|---|---:|
| 19  Dividends and interest income (if taxpayer's commercial domicile is in California): | | |
| a  Dividends included in line 2 above | • 19a | 00 |
| b  Interest included in line 3 above | • 19b | 00 |
| 20  Net income (loss) from the rental of property within California from Schedule R-3, line 3, column (b) | • 20 | 00 |
| 21  Royalties. Attach schedule | • 21 | 00 |
| 22  Gain (loss) from the sale of assets within California from Schedule R-4, line 2, total of column (b) and column (d). Combined reporting groups, see General Information M | • 22 | 00 |
| 23  Gain (loss) from sale of a nonbusiness interest in a partnership or LLC. Attach schedule | • 23 | 00 |
| 24  Miscellaneous nonbusiness income (loss). Attach schedule | • 24 | 00 |
| 25  Total nonbusiness income (loss) allocable to California. Combine line 19a through line 24 | • 25 | 00 |
| 26  Interest offset from line 16 allocated to income included on line 19a and line 19b (California domiciliary only). See General Information J | • 26 | 00 |
| 27  Net nonbusiness income (loss) allocable to California. Subtract line 26 from line 25 | • 27 | 0 00 |

| Name as shown on your California tax return | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| | 000000000000 |
| ESSENTIAL MINERALS, LLC | 82-3136289 |

**California Business Income (Loss)** subject to a separate apportionment formula.

| | | | | | |
|---|---|---|---|---|---|
| 28 | California business income (loss) from a nonunitary partnership or LLC ............... ● | **28** | 00 | | |
| 29 | California income (loss) from a separate trade or business. Attach supplemental schedule R. ................................................................. ● | **29** | 00 | | |
| 30 | California business income (loss) deferred from prior yrs. See General Information L ● | **30** | 00 | | |
| 31 | Total business income (loss) separately apportioned to California. Combine line 28 through line 30 ..................... ● | | | **31** | 00 |

**Net Income (Loss) for California Purpose**

| | | | | |
|---|---|---|---|---|
| 32 | Post-apportioned and allocated amounts from capital gain (loss) netting. See General Information M ● | | **32** | 00 |
| 33 | Net income (loss) for California purposes before contributions adjustment. Combine lines 18b, 27, 31, and 32 ............ ● | | **33** | -150,586 00 |
| 34 | Contributions adjustment from Schedule R-6, line 15 ............................................ ● | | **34** | 00 |
| 35 | Net income (loss) for California purposes. Combine line 33 and line 34. Enter here and on Form 100 or Form 100W, Side 2, line 18 or Form 100S, Side 2, line 15 ......................... ● | | **35** | -150,586 00 |

### Complete the applicable Schedules R-1 through R-7, starting on Side 3.

| Name as shown on your California tax return | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| | 000000000000 |
| ESSENTIAL MINERALS, LLC | 82-3136289 |

**Schedule R-1  Apportionment Formula.**

**Part A  Standard Method - Single-Sales Factor Formula.**  Complete this part only if the corporation uses the single-sales factor formula.

| See General Information G and Specific Instructions. | (a) Total within and outside California | (b) Total within California | (c) Percent within California ((b) ÷ (a)) x 100 |
|---|---|---|---|
| **1 Sales:** Gross receipts, less returns, and allowances | | | |
|   **a** Sales delivered or shipped to California purchasers. | | | |
|     (i) Shipped from outside California | | | |
|     (ii) Shipped from within California | | | |
|   **b** Sales shipped from California to: | | | |
|     (i) The United States Government | | | |
|     (ii) Purchasers in a state where the taxpayer is not taxable | | • | |
|   **c** Total other gross receipts | • 3,600,575 | | |
|     (i) Sales from services | | • | |
|     (ii) Sales or other income from intangibles | | • | |
|     (iii) Sales from rental, leasing or licensing of tangible or real property | | • | |
|     (iv) Sales from other gross receipts | | • 759,082 | |
|   **d** Sales from partnerships or LLCs treated as partnerships | • | • | |
|   **Total sales** | • 3,600,575 | • 759,082 | |
| **2 Apportionment percentage.** Divide total sales column (b) by total sales column (a) and multiply the result by 100. Enter the result here and on Schedule R, Side 1, line 18a. See General Information H | | | • 21.0822 % |

**Part B  Three-Factor Formula.**  Complete this part only if the corporation uses the three-factor formula.

| | | (a) Total within and outside California | (b) Total within California | (c) Percent within California ((b) ÷ (a)) x 100 |
|---|---|---|---|---|
| **1** | **Property:** Use the average yearly value of owned real and tangible personal property used in the business at original cost. See General Information E. Exclude property not connected with the business and the value of construction in progress. | | | |
| | Inventory | | | |
| | Buildings | | | |
| | Machinery and equipment (including delivery equipment) | | | |
| | Furniture and fixtures | | | |
| | Land | | | |
| | Other tangible assets. Attach schedule | | | |
| | Rented property used in the business. See General Information E | | | |
| | **Total property** | • | • | • % |
| **2** | **Payroll:** Use employee wages, salaries, commissions, and other compensation related to business income. See General Information F. | | | |
| | **Total payroll** | • | • | • % |
| **3** | **Sales:** Gross receipts, less returns, and allowances. See General Information G and Specific Instructions | | | |
| | **a** Sales delivered or shipped to California purchasers. | | | |
| |   (i) Shipped from outside California | | | |
| |   (ii) Shipped from within California | | | |
| | **b** Sales shipped from California to: | | | |
| |   (i) The United States Government | | | |
| |   (ii) Purchasers in a state where the taxpayer is not taxable | | | |
| | **c** Total other gross receipts | • | • | |
| | **Total sales** | • | • | • % |
| **4** | **Total percent.** Add the percentages in col (c) | | | % |
| **5** | **Apportionment percentage.** Divide line 4 by 3, enter the result here and on Schedule R, Side 1, line 18a. See General Information H | | | • % |

| Name as shown on your California tax return | SSN, ITIN, FEIN, CA corp no., or CA SOS file no. |
|---|---|
| | 000000000000 |
| ESSENTIAL MINERALS, LLC | 82-3136289 |

## Schedule R-2    Sales and General Questionnaire.    Attach additional sheets if necessary.

**1** Describe briefly the nature and location(s) of the California business activities. _____

FOOD PHARMACEUTICALS

**2** State the exact title and principal business activity of all joint ventures, partnerships, or LLCs in which the corporation has an interest. _____

**3** Does the California sales figure on Schedule R-1 (or a comparable schedule in a combined report) include all sales shipped from California where the purchaser is the U.S. Government? ⊙ [X] Yes ☐ No  If "No," explain. ⊙ _____

**4** Does the California sales figure on Schedule R-1 (or a comparable schedule in a combined report)  include all sales shipped from California to states in which the taxpayer is not subject to tax? See General Information G and Specific Instructions. ⊙ [X] Yes ☐ No  If "No," explain. ⊙ _____

**5 a** Did the taxpayer use reasonable approximation to assign sales under Schedule R-1, Part A, line 1c (i)-(iv)? ............................ ● ☐ Yes [X] No
If "Yes," provide a brief description.

**b** Did the taxpayer change reasonable approximation method to assign sales from the last tax return filed? See Specific Instructions ........... ⊙ ☐ Yes [X] No
If "Yes," provide a brief description of the new method. ⊙

**6** Are the nonbusiness items reported on Schedule R, Side 1, line 2 through line 8, and the apportionment factor items reported on Schedule R-1 treated consistently on all state tax returns filed by the taxpayer? ⊙ [X] Yes ☐ No  If "No," explain. ⊙ _____

**7** Has this corporation or any member of its combined unitary group changed the way income is apportioned or allocated to California from prior year tax returns?
See General Information I. ⊙ ☐ Yes [X] No  If "Yes," explain. ⊙ _____

**8** Does the California sales figure on Schedule R-1 (or comparable sch in a combined report) include all sales shipped to California destinations? ⊙ [X] Yes ☐ No
If "No," indicate the name of the selling member and the nature of the sales activity believed to be immune. ⊙ _____

**9** Does the California sales figure on Schedule R-1 (or a comparable schedule in a combined report) include all sales delivered to customers outside California which have an ultimate destination in California? ⊙ [X] Yes ☐ No  If "No," explain. ⊙ _____

## Schedule R-3    Net Income (Loss) from the Rental of Nonbusiness Property

| | (a) Total outside California | (b) Total within California | (c) Total outside and within  California (a) + (b) |
|---|---|---|---|
| **1** Income from rents | | | |
| **2** Rental deductions | | | |
| **3** Net income (loss) from rents. Subtract line 2 from line 1. Enter the result here and enter column (c) on Side 1, line 4; enter column (b) on Side 1, line 20 | | ⊙ | ⊙ |

## Schedule R-4    Gain (Loss) from the Sale of Nonbusiness Assets

California sales of nonbusiness assets include transactions involving: (1) real property located in California; (2) tangible personal property, if it had a situs in California at the time of sale, or if the corporation is commercially domiciled in California and not taxable in the state where the property had a situs at the time of sale; and (3) intangible personal property if the corporation's commercial domicile is in California or the income is otherwise allocable to California.

| Description of property sold | Real estate and other tangible assets | | Intangible assets | | Total |
|---|---|---|---|---|---|
| | (a) Gain (loss) from outside California | (b) Gain (loss) from within California | (c) Gain (loss) from outside California | (d) Gain (loss) from within California | (e) Gain (loss) (a) + (b) +(c) + (d) |
| **1** | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |
| **2** Total gain (loss) | ⊙ | ⊙ | ⊙ | ⊙ | ⊙ |

Enter total gain (loss) line 2, column (e) on Side 1, line 6 and enter total of line 2, columns (b) and (d) on Side 1, line 22.



329931  11-14-23

**TAXABLE YEAR**
**2023**

## Depreciation and Amortization

CALIFORNIA FORM
**3885L**

| Name as shown on return | California Secretary of State (SOS) file no. |
|---|---|
| | 000000000000 |
| | FEIN |
| ESSENTIAL MINERALS, LLC | 82-3136289 |

Tangible and intangible assets placed in service during the 2023 taxable year:

| | Depreciation of assets | | | | | Amortization of property | | |
|---|---|---|---|---|---|---|---|---|
| (a)<br>Description of property | (b)<br>Date placed in service (mm/dd/yyyy) | (c)<br>Cost or other basis | (d)<br>Method of figuring depreciation | (e)<br>Life or rate | (f)<br>Depreciation for this year | (g)<br>Code section | (h)<br>Period or percentage | (i)<br>Amortization for this year |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| | | | |
|---|---|---|---|
| **1** Enter line 1, column (f) and column (i) totals | **1** | 8,911 | 4,686 |

**Depreciation**

Be sure to make adjustments for any basis differences when calculating depreciation.

**2** California depreciation for assets placed in service beginning before the 2023 taxable year ........... **2**   669,882

**3** Total California depreciation. Add line 1(f) totals and line 2 ........... **3**   678,793

**Amortization**

Be sure to make adjustments for any basis differences when calculating amortization.

**4** California amortization for intangibles placed in service beginning before the 2023 taxable year ........... **4**

**5** Total California amortization. Add line 1(i) totals and line 4 ........... **5**   4,686

**6** Total depreciation and amortization. Add line 3 and line 5. Enter the total here and on Form 568, Schedule B, line 17a,
if from a trade or business, or on federal Form 8825, line 14, if from rental real estate activities ........... **6**   683,479

**7** IRC Section 179 expense deduction from line 12 of the worksheet in the instructions ........... **7**

**8** Carryover of disallowed deduction to 2024 from line 13 of the worksheet in the instructions ...... **8**

SEE DETAIL ATTACHED

022    7651234

FTB 3885L 2023

CA

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization
## (Including Information on Listed Property)  OTHER

**Attach to your tax return.**

**Go to www.irs.gov/Form4562 for instructions and the latest information.**

OMB No. 1545-0172

**2023**

Attachment
Sequence No. **179**

Name(s) shown on return

ESSENTIAL MINERALS, LLC

Business or activity to which this form relates

OTHER DEPRECIATION

Identifying number

82-3136289

| **Part I** | Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I. |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 25,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | 200,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ... **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 ... **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| **Part II** | Special Depreciation Allowance and Other Depreciation (Don't include listed property.) |
|---|---|

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

| **Part III** | MACRS Depreciation (Don't include listed property. See instructions.) |
|---|---|

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | **17** | 669,882. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ☐ | | |

**Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| | (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|---|
| 19a | 3-year property | | | | | | |
| b | 5-year property | | | | | | |
| c | 7-year property | | 62,376. | 7 | HY | 200DB | 8,911. |
| d | 10-year property | | | | | | |
| e | 15-year property | | | | | | |
| f | 20-year property | | | | | | |
| g | 25-year property | | | 25 yrs. | | S/L | |
| h | Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | | / | | 27.5 yrs. | MM | S/L | |
| i | Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20a | Class life | | | | | S/L | |
| b | 12-year | | | 12 yrs. | | S/L | |
| c | 30-year | / | | 30 yrs. | MM | S/L | |
| d | 40-year | / | | 40 yrs. | MM | S/L | |

| **Part IV** | Summary (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 678,793. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

316251  12-20-23    LHA  **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2023)

Form 4562 (2023)   ESSENTIAL MINERALS, LLC                                    82-3136289   Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

**24a** Do you have evidence to support the business/investment use claimed?  ☐ Yes  ☐ No   **24b** If "Yes," is the evidence written?  ☐ Yes  ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | **28** | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| **34** Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| **39** | Do you treat all use of vehicles by employees as personal use? | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| **43** Amortization of costs that began before your 2023 tax year | | | | **43** | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | |

| CA TOB REC | RECONCILIATION OF CALIFORNIA ORDINARY INCOME TO FEDERAL ORDINARY INCOME | 2023 |
|---|---|---|

**NAME** ESSENTIAL MINERALS, LLC

**EMPLOYER ID** 82-3136289

| DESCRIPTION | FEDERAL | CALIFORNIA | DIFFERENCE |
|---|---|---|---|
| **1 A** GROSS RECEIPT OR SALES | 3,600,577. | 3,600,577. | |
| **1 B** LESS RETURNS AND ALLOWANCES | | | |
| **1 C** BALANCE (LINE 1A - 1B) | 3,600,577. | 3,600,577. | |
| **2** COST OF GOODS SOLD AND/OR OPERATIONS | 1,422,318. | 1,422,318. | |
| **3** GROSS PROFIT (LINE 1C - 2) | 2,178,259. | 2,178,259. | |
| **4** ORDINARY INCOME (LOSS) FROM OTHER PARTNERSHIPS AND FIDUCIARIES | | | |
| **5** NET FARM PROFIT (LOSS) | | | |
| **6** NET GAIN (LOSS) FROM FORM 4797 OR FORM D-1 | | | |
| **7** OTHER INCOME (LOSS) | | | |
| **8** **TOTAL INCOME (LOSS)** (COMBINE LINES 3 THROUGH 7) | 2,178,259. | 2,178,259. | |
| **9** SALARIES AND WAGES | 796,322. | 796,322. | |
| **10** GUARANTEED PAYMENTS | | | |
| **11** REPAIRS | 4,824. | 4,824. | |
| **12** BAD DEBTS | | | |
| **13** RENT | 8,182. | 8,182. | |
| **14** TAXES | 349,100. | 349,100. | |
| **15** DEDUCTIBLE INTEREST EXPENSE NOT CLAIMED ELSEWHERE | 325,034. | 325,034. | |
| **16** DEPRECIATION | 394,188. | 678,793. | <284,605.> |
| **17** DEPLETION | | | |
| **18** RETIREMENT PLANS, ETC | | | |
| **19** EMPLOYEE BENEFIT PROGRAMS | 102,646. | 102,646. | |
| **20** OTHER DEDUCTIONS | 742,659. | 627,639. | 115,020. |
| **21** **TOTAL DEDUCTIONS** (ADD LINE 9 THROUGH 20) | 2,722,955. | 2,892,540. | <169,585.> |
| **22** **ORDINARY INCOME (LOSS)** (SUBTRACT LINE 21 FROM 8) | <544,696.> | <714,281.> | 169,585. |

| CA REC | RECONCILIATION OF CALIFORNIA SOURCE AMOUNT | 2023 |
|---|---|---|

| NAME | EMPLOYER ID |
|---|---|
| ESSENTIAL MINERALS, LLC | 82-3136289 |

| DESCRIPTION | CALIFORNIA SCHEDULE K AMOUNT | NON-CALIFORNIA SOURCE AMOUNT | CALIFORNIA SOURCE AMOUNT |
|---|---|---|---|
| 1 Ordinary Income (loss) from trade or business activities | <714,281.> | <563,695.> | <150,586.> |
| 2 Net Income (loss) from rental real estate activities | | | |
| 3 Net income (loss) from other rental activities | | | |
| 4 a Guaranteed payments for services | | | |
| b Guaranteed payments for capital | | | |
| c Total guaranteed payments | | | |
| 5 Interest Income | | | |
| 6 Dividends | | | |
| 7 Royalties | | | |
| 8 Net short-term capital gain (loss) | | | |
| 9 Net long-term capital gain (loss) | | | |
| 10 a Total Gain under IRC Section 1231 (other than due to casualty or theft) | | | |
| b Total Loss under IRC Section 1231 (other then due to casualty or theft) | | | |
| 11 a Other portfolio income (loss) | | | |
| b Total other income | | | |
| c Total other loss | | | |
| 12 Expense deduction for recovery property (IRC Section 179) | | | |
| 13 a Cash contributions (total overrides detail below) | | | |
| i) 50% Limit | | | |
| ii) 30% Limit | | | |
| iii) Cash contribution made in subsequent year (50%) | | | |
| 13 b Noncash contributions (total overrides detail below) | | | |
| i) 50% Limit | | | |
| ii) 30% Limit | | | |
| iii) Capital gain property (20%) | | | |
| iv) Capital gain property to 50% organization (30%) | | | |
| v) Qualified conservation property (100%) | | | |
| c Investment interest expense | | | |
| d Section 59(e) expenditures | | | |
| e Deductions related to portfolio income | | | |
| f Other deductions | | | |
| 17 a Depreciation adjustment on property in service after 1986 | | | |
| b Adjusted gain or (loss) | | | |
| c Depletion (other than oil and gas) | | | |
| d Gross income from oil, gas, and geothermal properties | | | |
| e Deductions allocable to oil, gas, and geothermal properties | | | |
| f Other alternative minimum tax items | | | |
| 18 a Tax-exempt interest income | | | |
| b Other tax-exempt income | | | |
| c Nondeductible expenses | 3,406. | 2,688. | 718. |
| 20 a Investment income | | | |
| b Investment expenses | | | |

329241 12-29-23

19

329421 01-19-24

**TAXABLE YEAR**

**2023**

## Member's Share of Income, Deductions, Credits, etc.

CALIFORNIA SCHEDULE

**K-1 (568)**

TYB  01-01-2023  TYE  12-31-2023

TOP DAWG HOLDINGS INC

1113 SUMMER HILL CIRCLE
GAHANNA          OH  43230

82-3136289       000000000000
ESSENTIAL MINERALS LLC

901 A-B LAMBSON LN
NEW CASTLE       DE  19720

**A** What type of entity is this member? ● See instructions.

| | | | |
|---|---|---|---|
| **(1)** ☐ Individual | **(4)** ☒ C Corporation | **(7)** ☐ LLP | **(10)** ☐ Exempt Organization |
| **(2)** ☐ S Corporation | **(5)** ☐ General Partnership | **(8)** ☐ LLC | **(11a)** ☐ Disregarded Entity (DE) |
| | | | **(11b)** DE owner's name _____ |
| **(3)** ☐ Estate/Trust | **(6)** ☐ Limited Partnership | **(9)** ☐ IRA/Keogh/SEP | **(11c)** DE owner's TIN _____ |

**B** Is this member a foreign member? ............................................................ ● ☐ Yes  ☒ No

**C** Enter member's percentage (without regard to special allocations) of:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Profit | 92.5000 % ● | 92.5000 % |
| Loss | 100.0000 % ● | 100.0000 % |
| Capital | 100.0000 % ● | 100.0000 % |

Check if decreases is due to: ☐ Sale  or  ☐ Exchange of LLC interest

**D** Member's share of liabilities:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Nonrecourse | $ 1,975,721 00 ● | $ 3,721,401 00 |
| Qualified nonrecourse financing | $ 00 ● | $ 00 |
| Recourse | $ 0 00 ● | $ 0 00 |

Check the box if Item D includes liability amounts from lower tier partnerships or LLCs ................................ ☐

Check if any of the above liability is subject to guarantees or other payment obligations by the member ................................ ☐

**E** Reportable transaction or tax shelter registration number(s) _____

**F (1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ................................ ◉ ☐

329422 01-19-24

**Member's name**
TOP DAWG HOLDINGS INC

**Member's identifying number**

(2) Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) .................................................... ◉ ☐

**G** Check here if this is: ● **(1)** ☐ A final Schedule K-1 (568)   **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California? ................................................................................................. ● ☐ Yes ▶ ☒ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions ................ ☐ Yes ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss) ........ (i) Beginning _____ (ii) Ending _____

**K** Analysis of member's **tax basis** capital account.

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Current year net income (loss) | (d) Other increase (decrease) (attach explanation) | (e) Withdrawals and distributions | (f) Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| | | STMT | | | |
| ● 1,784,499 | ● | ● −718,487 | | ●( 24,000 )● | 1,042,012 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| | **1** Ordinary income (loss) from trade or business activities | −544,696 | −169,585 | ● −714,281 ▶ | −150,586 |
| | **2** Net income (loss) from rental real estate activities | | | ● | ▶ |
| | **3** Net income (loss) from other rental activities | | | ◉ | ◉ |
| | **4 a** Guaranteed payments for services | | | | |
| | **4 b** Guaranteed payments for capital | | | | |
| | **4 c** Total guaranteed payments | | | ● | ▶ |
| Income (Loss) | **5** Interest income | | | ● | ▶ |
| | **6** Dividends | | | ● | ▶ |
| | **7** Royalties | | | ● | ▶ |
| | **8** Net short-term capital gain (loss) | | | ● | ▶ |
| | **9** Net long-term capital gain (loss) | | | ● | ▶ |
| | **10 a** Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| | **b** Total loss under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| | **11 a** Other portfolio income (loss). Attach schedule | | | ● | ▶ |
| | **b** Total other income | | | ● | ▶ |
| | **c** Total other loss | | | ● | ▶ |

329423 12-21-23

**Member's name**
TOP DAWG HOLDINGS INC

**Member's identifying number**

| | (a)<br>Distributive share items | (b)<br>Amounts from<br>federal Schedule K-1<br>(Form 1065) | (c)<br>California<br>adjustments | (d)<br>Total amounts using<br>California law. Combine<br>col. (b) and col. (c) | (e)<br>California<br>source amounts<br>and credits |
|---|---|---|---|---|---|
| **Deductions** 12 | Expense deduction for recovery prop. (IRC Section 179) | | | ◉ | ◉ |
| 13 a | Cash contributions | | | ◉ | |
| b | Noncash contributions | | | ◉ | |
| c | Investment interest expense | | | ◉ | ◉ |
| d 1 | Total expenditures to which an IRC Section 59(e) election may apply | | | ◉ | ◉ |
| 2 | Type of expenditures ◉ | | | | |
| e | Deductions related to portfolio income. Attach schedule | | | ◉ | ◉ |
| f | Other deductions. Attach schedule | | | ◉ | ◉ |
| **Credits** 15 a | Total withholding (equals amount on Form 592-B if calendar year LLC) | | | ● | ▶ |
| b | Low-income housing credit | | | ◉ | ◉ |
| c | Credits other than line 15b related to rental real estate activities | | | ◉ | ◉ |
| d | Credits related to other rental activities. Attach schedule | | | ◉ | ◉ |
| e | Nonconsenting nonresident members' tax paid by LLC | | | ◉ | ◉ |
| f | Other credits - Attach required schedules or statements | | | ◉ | ◉ |
| **Alternative Minimum Tax (AMT) Items** 17 a | Depreciation adjustment on property placed in service after 1986 | | | ◉ | ◉ |
| b | Adjusted gain or loss | | | ◉ | ◉ |
| c | Depletion (other than oil & gas) | | | ◉ | ◉ |
| d | Gross income from oil, gas, and geothermal properties | | | ◉ | ◉ |
| e | Deductions allocable to oil, gas, and geothermal properties | | | ◉ | ◉ |
| f | Other alternative minimum tax items. Attach schedule | | | ◉ | ◉ |
| **Tax-exempt income and nondeductible expenses** 18 a | Tax-exempt interest income | | | ◉ | ◉ |
| b | Other tax-exempt income | | | ◉ | ◉ |
| c | Nondeductible expenses | 3,406 | 800 | ◉ 4,206 | ◉ 887 |
| **Distributions** 19 a | Distributions of money (cash and marketable securities) | 24,000 | | ◉ 24,000 | |
| b | Distributions of property other than money | | | ◉ | |
| **Other Information** 20 a | Investment income | | | ◉ | ◉ |
| b | Investment expenses | | | ◉ | ◉ |
| c | Other information. See instructions | | | ◉ | |
| 21 | ☐ More than one activity for at-risk purposes. See instructions. | | | | |
| 22 | ☐ More than one activity for passive activity purposes. See instructions. | | | | |

329424 12-21-23

**Member's name**
TOP DAWG HOLDINGS INC

**Member's identifying number**

**Other Member Information**

**Table 1** - Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| Interest | $ | | Sec. 1231 Gains/Losses | $ | | Capital Gains/Losses | $ | |
| Dividends | $ | | Royalties | $ | | Other | $ | |

FOR USE BY MEMBERS ONLY - See instructions.

**Table 2** - Member's share of distributive items.

A.  Member's share of the LLC's business income. See instructions.    $

B.  Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| Capital Gains/Losses | $ | | Rents/Royalties | $ | |
| Sec. 1231 Gains/Losses | $ | | Other | $ | |

C.  Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning | $ | $ |
| Property: Ending | $ | $ |
| Property: Annual rent expense | $ | $ |
| Payroll | $ | $ |
| Sales | $ | $ |

ESSENTIAL MINERALS, LLC                                                        82-3136289

===============================================================================

CA SCHEDULE K-1              COLUMN C RECONCILIATION
_____

| DESCRIPTION | AMOUNT |
|---|---|
| ORDINARY INCOME (LOSS) | <714,281.> |
| NONDEDUCTIBLE EXPENSES | <4,206.> |
| TOTAL TO SCHEDULE K-1 ANALYSIS OF CAPITAL ACCOUNT, COLUMN C | <718,487.> |

===============================================================================

CA SCHEDULE K-1              NONDEDUCTIBLE EXPENSES
_____

| DESCRIPTION | AMOUNT |
|---|---|
| TAX PENALTIES, NON DEDUCTIBLE | 299. |
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 3,107. |
| STATE INCOME/FRANCHISE TAXES | 800. |
| TOTAL TO SCHEDULE K-1, LINE 18C | 4,206. |

| TAXABLE YEAR | **Member's Share of Income,** | 329421 01-19-24 |
|---|---|---|
| **2023** | **Deductions, Credits, etc.** | CALIFORNIA SCHEDULE |
| | | **K-1 (568)** |

**TYB   01-01-2023   TYE   12-31-2023**

▆▆▆▆▆

**MICHAEL D DAVIS IRREVOCABLE TRUST**

**4567 AMY DRIVE**
**COPLEY          OH   44321**

**82-3136289      000000000000**
**ESSENTIAL MINERALS LLC**

**901 A-B LAMBSON LN**
**NEW CASTLE       DE   19720**

---

**A** What type of entity is this member? ● See instructions.

- **(1)** ☐ Individual
- **(2)** ☐ S Corporation
- **(3)** ☒ Estate/Trust
- **(4)** ☐ C Corporation
- **(5)** ☐ General Partnership
- **(6)** ☐ Limited Partnership
- **(7)** ☐ LLP
- **(8)** ☐ LLC
- **(9)** ☐ IRA/Keogh/SEP
- **(10)** ☐ Exempt Organization
- **(11a)** ☐ Disregarded Entity (DE)
- **(11b)** DE owner's name
- **(11c)** DE owner's TIN

**B** Is this member a foreign member? ............................................... ● ☐ Yes ☒ No

**C** Enter member's percentage (without regard to special allocations) of:

| | (i) Beginning | | (ii) Ending | |
|---|---|---|---|---|
| Profit | 2.5000 | % ● | 2.5000 | % |
| Loss | 0.0000 | % ● | 0.0000 | % |
| Capital | 0.0000 | % ● | 0.0000 | % |

Check if decreases is due to: ☐ Sale or ☐ Exchange of LLC interest

**D** Member's share of liabilities:

| | (i) Beginning | | (ii) Ending | |
|---|---|---|---|---|
| Nonrecourse | $ | 00 ● | $ | 00 |
| Qualified nonrecourse financing | $ | 00 ● | $ | 00 |
| Recourse | $ 0 | 00 ● | $ 0 | 00 |

Check the box if Item D includes liability amounts from lower tier partnerships or LLCs ............... ☐

Check if any of the above liability is subject to guarantees or other payment obligations by the member ............... ☐

**E** Reportable transaction or tax shelter registration number(s)

**F (1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ............... ◉ ☐

329422 01-19-24

**Member's name**
MICHAEL D. DAVIS IRREVOCABLE TRUST

**Member's identifying number**

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) ............................................................. ◉ ☐

**G** Check here if this is:  ● **(1)** ☐ A final Schedule K-1 (568)   **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California? .......................................................................................................... ● ☐ Yes ▶ ☒ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions ............. ☐ Yes ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss) .......... (i) Beginning _____ (ii) Ending _____

**K** Analysis of member's **tax basis** capital account.

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Current year net income (loss) | (d) Other increase (decrease) (attach explanation) | (e) Withdrawals and distributions | (f) Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ● | ● | ● | ● ( | )● | 0 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **1** | Ordinary income (loss) from trade or business activities | | | ● | ▶ |
| **2** | Net income (loss) from rental real estate activities | | | ● | ▶ |
| **3** | Net income (loss) from other rental activities | | | ◉ | ◉ |
| **4 a** | Guaranteed payments for services | | | | |
| **4 b** | Guaranteed payments for capital | | | | |
| **4 c** | Total guaranteed payments | | | ● | ▶ |
| **5** | Interest income | | | ● | ▶ |
| **6** | Dividends | | | ● | ▶ |
| **7** | Royalties | | | ● | ▶ |
| **8** | Net short-term capital gain (loss) | | | ● | ▶ |
| **9** | Net long-term capital gain (loss) | | | ● | ▶ |
| **10 a** | Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| **b** | Total loss under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| **11 a** | Other portfolio income (loss). Attach schedule | | | ● | ▶ |
| **b** | Total other income | | | ● | ▶ |
| **c** | Total other loss | | | ● | ▶ |

*(left margin label: Income (Loss))*

329423 12-21-23

**Member's name**
MICHAEL D. DAVIS IRREVOCABLE TRUST

**Member's identifying number**

| | (a)<br>Distributive share items | (b)<br>Amounts from federal Schedule K-1 (Form 1065) | (c)<br>California adjustments | (d)<br>Total amounts using California law. Combine col. (b) and col. (c) | (e)<br>California source amounts and credits |
|---|---|---|---|---|---|
| **Deductions** | **12** Expense deduction for recovery prop. (IRC Section 179) | | | ◉ | ◉ |
| | **13 a** Cash contributions | | | ◉ | |
| | **b** Noncash contributions | | | ◉ | |
| | **c** Investment interest expense | | | ◉ | ◉ |
| | **d 1** Total expenditures to which an IRC Section 59(e) election may apply | | | ◉ | ◉ |
| | **2** Type of expenditures ◉ | | | | |
| | **e** Deductions related to portfolio income. Attach schedule | | | ◉ | ◉ |
| | **f** Other deductions. Attach schedule | | | ◉ | ◉ |
| **Credits** | **15 a** Total withholding (equals amount on Form 592-B if calendar year LLC) | | | ● | ▶ |
| | **b** Low-income housing credit | | | ◉ | ◉ |
| | **c** Credits other than line 15b related to rental real estate activities | | | ◉ | ◉ |
| | **d** Credits related to other rental activities. Attach schedule | | | ◉ | ◉ |
| | **e** Nonconsenting nonresident members' tax paid by LLC | | | ◉ | ◉ |
| | **f** Other credits - Attach required schedules or statements | | | ◉ | ◉ |
| **Alternative Minimum Tax (AMT) Items** | **17 a** Depreciation adjustment on property placed in service after 1986 | | | ◉ | ◉ |
| | **b** Adjusted gain or loss | | | ◉ | ◉ |
| | **c** Depletion (other than oil & gas) | | | ◉ | ◉ |
| | **d** Gross income from oil, gas, and geothermal properties | | | ◉ | ◉ |
| | **e** Deductions allocable to oil, gas, and geothermal properties | | | ◉ | ◉ |
| | **f** Other alternative minimum tax items. Attach schedule | | | ◉ | ◉ |
| **Tax-exempt Income and Nondeductible Expenses** | **18 a** Tax-exempt interest income | | | ◉ | ◉ |
| | **b** Other tax-exempt income | | | ◉ | ◉ |
| | **c** Nondeductible expenses | | | ◉ | ◉ |
| **Distributions** | **19 a** Distributions of money (cash and marketable securities) | | | ◉ | |
| | **b** Distributions of property other than money | | | ◉ | |
| **Other Information** | **20 a** Investment income | | | ◉ | ◉ |
| | **b** Investment expenses | | | ◉ | ◉ |
| | **c** Other information. See instructions | | | ◉ | |
| | **21** ☐ More than one activity for at-risk purposes. See instructions. | | | | |
| | **22** ☐ More than one activity for passive activity purposes. See instructions. | | | | |

329424 12-21-23

**Member's name**
MICHAEL D. DAVIS IRREVOCABLE TRUST

**Member's identifying number**

**Other Member Information**

**Table 1** - Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| Interest $ | | Sec. 1231 Gains/Losses $ | | Capital Gains/Losses $ | |
|---|---|---|---|---|---|
| Dividends $ | | Royalties $ | | Other $ | |

FOR USE BY MEMBERS ONLY - See instructions.

**Table 2** - Member's share of distributive items.

A. Member's share of the LLC's business income. See instructions. $

B. Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| Capital Gains/Losses $ | | Rents/Royalties $ | |
|---|---|---|---|
| Sec. 1231 Gains/Losses $ | | Other $ | |

C. Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning $ | | $ |
| Property: Ending $ | | $ |
| Property: Annual rent expense $ | | $ |
| Payroll $ | | $ |
| Sales $ | | $ |

**Side 4** Schedule K-1 (568) 2023          022          7904234

2

329421 01-19-24
CALIFORNIA SCHEDULE

**K-1 (568)**

| TAXABLE YEAR | **Member's Share of Income,** |
|---|---|
| **2023** | **Deductions, Credits, etc.** |

TYB  01-01-2023   TYE   12-31-2023

KEITH        ULM

533 MEADOWBROOK ROAD
RICHMOND            IN  47374-5069

82-3136289       000000000000
ESSENTIAL MINERALS LLC

901 A-B LAMBSON LN
NEW CASTLE        DE  19720

**A** What type of entity is this member? ● See instructions.

**(1)** [X] Individual     **(4)** [ ] C Corporation     **(7)** [ ] LLP     **(10)** [ ] Exempt Organization
**(2)** [ ] S Corporation   **(5)** [ ] General Partnership  **(8)** [ ] LLC     **(11a)** [ ] Disregarded Entity (DE)
**(11b)** DE owner's name
**(3)** [ ] Estate/Trust    **(6)** [ ] Limited Partnership  **(9)** [ ] IRA/Keogh/SEP  **(11c)** DE owner's TIN

**B** Is this member a foreign member? ................................................ ● [ ] Yes  [X] No

**C** Enter member's percentage (without regard to special allocations) of:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Profit | 4.0000 % ● | 4.0000 % |
| Loss | 0.0000 % ● | 0.0000 % |
| Capital | 0.0000 % ● | 0.0000 % |

Check if decreases is due to: [ ] Sale  or  [ ] Exchange of LLC interest

**D** Member's share of liabilities:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Nonrecourse | $ 00 | ● $ 00 |
| Qualified nonrecourse financing | $ 00 | ● $ 00 |
| Recourse | $ 0 00 | ● $ 0 00 |

Check the box if Item D includes liability amounts from lower tier partnerships or LLCs .............. [ ]
Check if any of the above liability is subject to guarantees or other payment obligations by the member .............. [ ]

**E** Reportable transaction or tax shelter registration number(s)

**F (1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) .............. ◉ [ ]

329422 01-19-24

**Member's name**
KEITH ULM

**Member's identifying number**
[REDACTED]

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) ⊙ ☐

**G** Check here if this is: ● **(1)** ☐ A final Schedule K-1 (568)    **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California? ● ☐ Yes ▶ ☒ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions ☐ Yes ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss)    (i) Beginning _____ (ii) Ending _____

**K** Analysis of member's **tax basis** capital account.

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Current year net income (loss) | (d) Other increase (decrease) (attach explanation) | (e) Withdrawals and distributions | (f) Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ● 100 | ● | ● | ● | ●( ) | ● 100 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| | **1** Ordinary income (loss) from trade or business activities | | | ● | ▶ |
| | **2** Net income (loss) from rental real estate activities | | | ● | ▶ |
| | **3** Net income (loss) from other rental activities | | | ⊙ | ⊙ |
| | **4 a** Guaranteed payments for services | | | | |
| | **4 b** Guaranteed payments for capital | | | | |
| | **4 c** Total guaranteed payments | | | ● | ▶ |
| | **5** Interest income | | | ● | ▶ |
| | **6** Dividends | | | ● | ▶ |
| | **7** Royalties | | | ● | ▶ |
| | **8** Net short-term capital gain (loss) | | | ● | ▶ |
| | **9** Net long-term capital gain (loss) | | | ● | ▶ |
| | **10 a** Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| | **b** Total loss under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| | **11 a** Other portfolio income (loss). Attach schedule | | | ● | ▶ |
| | **b** Total other income | | | ● | ▶ |
| | **c** Total other loss | | | ● | ▶ |

*Income (Loss)* (vertical label)

**Member's name**
KEITH ULM

**Member's identifying number**

| | (a)<br>Distributive share items | (b)<br>Amounts from<br>federal Schedule K-1<br>(Form 1065) | (c)<br>California<br>adjustments | (d)<br>Total amounts using<br>California law. Combine<br>col. (b) and col. (c) | (e)<br>California<br>source amounts<br>and credits |
|---|---|---|---|---|---|
| **Deductions** | **12** Expense deduction for recovery prop.<br>(IRC Section 179) | | | ◉ | ◉ |
| | **13 a** Cash contributions | | | ◉ | |
| | **b** Noncash contributions | | | ◉ | |
| | **c** Investment interest expense | | | ◉ | ◉ |
| | **d 1** Total expenditures to which an IRC<br>Section 59(e) election may apply | | | ◉ | ◉ |
| | **2** Type of expenditures ◉ | | | | |
| | **e** Deductions related to portfolio<br>income. Attach schedule | | | ◉ | ◉ |
| | **f** Other deductions. Attach schedule | | | ◉ | ◉ |
| **Credits** | **15 a** Total withholding (equals amount on<br>Form 592-B if calendar year LLC) | | | ● | ▶ |
| | **b** Low-income housing credit | | | ◉ | ◉ |
| | **c** Credits other than line 15b related to<br>rental real estate activities | | | ◉ | ◉ |
| | **d** Credits related to other rental<br>activities. Attach schedule | | | ◉ | ◉ |
| | **e** Nonconsenting nonresident members'<br>tax paid by LLC | | | ◉ | ◉ |
| | **f** Other credits - Attach required<br>schedules or statements | | | ◉ | ◉ |
| **Alternative Minimum Tax (AMT) Items** | **17 a** Depreciation adjustment on property<br>placed in service after 1986 | | | ◉ | ◉ |
| | **b** Adjusted gain or loss | | | ◉ | ◉ |
| | **c** Depletion (other than oil & gas) | | | ◉ | ◉ |
| | **d** Gross income from oil, gas, and<br>geothermal properties | | | ◉ | ◉ |
| | **e** Deductions allocable to oil, gas, and<br>geothermal properties | | | ◉ | ◉ |
| | **f** Other alternative minimum tax<br>items. Attach schedule | | | ◉ | ◉ |
| **Tax-exempt income and Nondeductible Expenses** | **18 a** Tax-exempt interest income | | | ◉ | ◉ |
| | **b** Other tax-exempt income | | | ◉ | ◉ |
| | **c** Nondeductible expenses | | | ◉ | ◉ |
| **Distributions** | **19 a** Distributions of money (cash and<br>marketable securities) | | | ◉ | |
| | **b** Distributions of property other than money | | | ◉ | |
| **Other Information** | **20 a** Investment income | | | ◉ | ◉ |
| | **b** Investment expenses | | | ◉ | ◉ |
| | **c** Other information. See instructions | | | ◉ | |

**21** ☐ More than one activity for at-risk purposes. See instructions.
**22** ☐ More than one activity for passive activity purposes. See instructions.

329424  12-21-23

**Member's name**
KEITH ULM

**Member's identifying number**

---

**Other Member Information**

**Table 1** - Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| | | | |
|---|---|---|---|
| Interest $ | | Sec. 1231 Gains/Losses $ | Capital Gains/Losses $ |
| Dividends $ | Royalties $ | Other $ | |

FOR USE BY MEMBERS ONLY - See instructions.

**Table 2** - Member's share of distributive items.

A. Member's share of the LLC's business income. See instructions.  $

B. Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| | | |
|---|---|---|
| Capital Gains/Losses $ | Rents/Royalties $ | |
| Sec. 1231 Gains/Losses $ | Other $ | |

C. Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning $ | | $ |
| Property: Ending $ | | $ |
| Property: Annual rent expense $ | | $ |
| Payroll $ | | $ |
| Sales $ | | $ |



329421 01-19-24
CALIFORNIA SCHEDULE

| TAXABLE YEAR<br>2023 | **Member's Share of Income,**<br>**Deductions, Credits, etc.** | **K-1 (568)** |
|---|---|---|

**TYB  01-01-2023  TYE  12-31-2023**

**JASON ▇▇▇▇▇  DEWITT**

**1243 BUZZYS RANCH ROAD**
**CARSON CITY        NV  89701**

**82-3136289     000000000000**
**ESSENTIAL MINERALS LLC**

**901 A-B LAMBSON LN**
**NEW CASTLE        DE  19720**

---

**A** What type of entity is this member? ● See instructions.

- **(1)** [X] Individual
- **(2)** [ ] S Corporation
- **(3)** [ ] Estate/Trust
- **(4)** [ ] C Corporation
- **(5)** [ ] General Partnership
- **(6)** [ ] Limited Partnership
- **(7)** [ ] LLP
- **(8)** [ ] LLC
- **(9)** [ ] IRA/Keogh/SEP
- **(10)** [ ] Exempt Organization
- **(11a)** [ ] Disregarded Entity (DE)
- **(11b)** DE owner's name
- **(11c)** DE owner's TIN

**B** Is this member a foreign member? ........................................ ● [ ] Yes  [X] No

**C** Enter member's percentage (without regard to special allocations) of:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Profit | 0.5000 % ● | 0.5000 % |
| Loss | 0.0000 % ● | 0.0000 % |
| Capital | 0.0000 % ● | 0.0000 % |

Check if decreases is due to: [ ] Sale or [ ] Exchange of LLC interest

**D** Member's share of liabilities:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Nonrecourse | $ 00 | ● $ 00 |
| Qualified nonrecourse financing | $ 00 | ● $ 00 |
| Recourse | $ 0 00 | ● $ 0 00 |

Check the box if Item D includes liability amounts from lower tier partnerships or LLCs .......... [ ]

Check if any of the above liability is subject to guarantees or other payment obligations by the member .......... [ ]

**E** Reportable transaction or tax shelter registration number(s)

**F (1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) .......... ⊙ [ ]

---

329422 01-19-24

**Member's name**
JASON DEWITT

**Member's identifying number**

---

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) .................................................. ◉ ☐

**G** Check here if this is: ● **(1)** ☐ A final Schedule K-1 (568)   **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California? ........................................................................................ ● ☐ Yes ▶ ☒ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions .............. ☐ Yes ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss) ......... (i) Beginning _____ (ii) Ending _____

**K** Analysis of member's **tax basis** capital account.

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Current year net income (loss) | (d) Other increase (decrease) (attach explanation) | (e) Withdrawals and distributions | (f) Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ● 100 | ● | ● | ●( | )● | 100 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **1** | Ordinary income (loss) from trade or business activities | | | ● | ▶ |
| **2** | Net income (loss) from rental real estate activities | | | ● | ▶ |
| **3** | Net income (loss) from other rental activities | | | ◉ | ◉ |
| **4 a** | Guaranteed payments for services | | | | |
| **4 b** | Guaranteed payments for capital | | | | |
| **4 c** | Total guaranteed payments | | | ● | ▶ |
| **5** | Interest income | | | ● | ▶ |
| **6** | Dividends | | | ● | ▶ |
| **7** | Royalties | | | ● | ▶ |
| **8** | Net short-term capital gain (loss) | | | ● | ▶ |
| **9** | Net long-term capital gain (loss) | | | ● | ▶ |
| **10 a** | Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| **b** | Total loss under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| **11 a** | Other portfolio income (loss). Attach schedule | | | ● | ▶ |
| **b** | Total other income | | | ● | ▶ |
| **c** | Total other loss | | | ● | ▶ |

*(left margin, vertical)* Income (Loss)

329423 12-21-23

| Member's name | Member's identifying number |
|---|---|
| JASON DEWITT | |

| | (a)<br>Distributive share items | (b)<br>Amounts from<br>federal Schedule K-1<br>(Form 1065) | (c)<br>California<br>adjustments | (d)<br>Total amounts using<br>California law. Combine<br>col. (b) and col. (c) | (e)<br>California<br>source amounts<br>and credits |
|---|---|---|---|---|---|
| **Deductions** | **12** Expense deduction for recovery prop. (IRC Section 179) | | | ⊙ | ⊙ |
| | **13 a** Cash contributions | | | ⊙ | |
| | **b** Noncash contributions | | | ⊙ | |
| | **c** Investment interest expense | | | ⊙ | ⊙ |
| | **d 1** Total expenditures to which an IRC Section 59(e) election may apply | | | ⊙ | ⊙ |
| | **2** Type of expenditures ⊙ | | | | |
| | **e** Deductions related to portfolio income. Attach schedule | | | ⊙ | ⊙ |
| | **f** Other deductions. Attach schedule | | | ⊙ | ⊙ |
| **Credits** | **15 a** Total withholding (equals amount on Form 592-B if calendar year LLC) | | | ● | ▶ |
| | **b** Low-income housing credit | | | ⊙ | ⊙ |
| | **c** Credits other than line 15b related to rental real estate activities | | | ⊙ | ⊙ |
| | **d** Credits related to other rental activities. Attach schedule | | | ⊙ | ⊙ |
| | **e** Nonconsenting nonresident members' tax paid by LLC | | | ⊙ | ⊙ |
| | **f** Other credits - Attach required schedules or statements | | | ⊙ | ⊙ |
| **Alternative Minimum Tax (AMT) Items** | **17 a** Depreciation adjustment on property placed in service after 1986 | | | ⊙ | ⊙ |
| | **b** Adjusted gain or loss | | | ⊙ | ⊙ |
| | **c** Depletion (other than oil & gas) | | | ⊙ | ⊙ |
| | **d** Gross income from oil, gas, and geothermal properties | | | ⊙ | ⊙ |
| | **e** Deductions allocable to oil, gas, and geothermal properties | | | ⊙ | ⊙ |
| | **f** Other alternative minimum tax items. Attach schedule | | | ⊙ | ⊙ |
| **Tax-exempt income and nondeductible Expenses** | **18 a** Tax-exempt interest income | | | ⊙ | ⊙ |
| | **b** Other tax-exempt income | | | ⊙ | ⊙ |
| | **c** Nondeductible expenses | | | ⊙ | ⊙ |
| **Distributions** | **19 a** Distributions of money (cash and marketable securities) | | | ⊙ | |
| | **b** Distributions of property other than money | | | ⊙ | |
| **Other Information** | **20 a** Investment income | | | ⊙ | ⊙ |
| | **b** Investment expenses | | | ⊙ | ⊙ |
| | **c** Other information. See instructions | | | ⊙ | |

**21** ☐ More than one activity for at-risk purposes. See instructions.

**22** ☐ More than one activity for passive activity purposes. See instructions.

329424 12-21-23

| **Member's name** | **Member's identifying number** |
|---|---|
| JASON DEWITT | ███████████ |

**Other Member Information**

**Table 1** - Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| | | | | | |
|---|---|---|---|---|---|
| Interest $ | | Sec. 1231 Gains/Losses $ | | Capital Gains/Losses $ | |
| Dividends $ | | Royalties $ | | Other $ | |

FOR USE BY MEMBERS ONLY - See instructions.

**Table 2** - Member's share of distributive items.

A. Member's share of the LLC's business income. See instructions. $ _____

B. Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| | | | |
|---|---|---|---|
| Capital Gains/Losses $ | | Rents/Royalties $ | |
| Sec. 1231 Gains/Losses $ | | Other $ | |

C. Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning $ | | $ |
| Property: Ending $ | | $ |
| Property: Annual rent expense $ | | $ |
| Payroll $ | | $ |
| Sales $ | | $ |

329421 01-19-24

**TAXABLE YEAR 2023**

# Member's Share of Income, Deductions, Credits, etc.

CALIFORNIA SCHEDULE
**K-1 (568)**

---

**TYB  01-01-2023  TYE  12-31-2023**

**CLINT         DEWITT**

**1561 BUZZYS RANCH ROAD**
**CARSON CITY       NV  89701-8647**

**82-3136289      000000000000**
**ESSENTIAL MINERALS LLC**

**901 A-B LAMBSON LN**
**NEW CASTLE      DE  19720**

---

**A** What type of entity is this member? ● See instructions.

- **(1)** [X] Individual
- **(2)** [ ] S Corporation
- **(3)** [ ] Estate/Trust
- **(4)** [ ] C Corporation
- **(5)** [ ] General Partnership
- **(6)** [ ] Limited Partnership
- **(7)** [ ] LLP
- **(8)** [ ] LLC
- **(9)** [ ] IRA/Keogh/SEP
- **(10)** [ ] Exempt Organization
- **(11a)** [ ] Disregarded Entity (DE)
- **(11b)** DE owner's name _____
- **(11c)** DE owner's TIN

**B** Is this member a foreign member? .................................................... ● [ ] Yes  [X] No

**C** Enter member's percentage (without regard to special allocations) of:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Profit | 0.5000 % ● | 0.5000 % |
| Loss | 0.0000 % ● | 0.0000 % |
| Capital | 0.0000 % ● | 0.0000 % |

Check if decreases is due to: [ ] Sale or [ ] Exchange of LLC interest

**D** Member's share of liabilities:

| | (i) Beginning | (ii) Ending |
|---|---|---|
| Nonrecourse | $ ____00 ● | $ ____00 |
| Qualified nonrecourse financing | $ ____00 ● | $ ____00 |
| Recourse | $ 0 00 ● | $ 0 00 |

Check the box if Item D includes liability amounts from lower tier partnerships or LLCs ......................... [ ]

Check if any of the above liability is subject to guarantees or other payment obligations by the member ......................... [ ]

**E** Reportable transaction or tax shelter registration number(s) _____

**F (1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ......................... ◉ [ ]

---

329422 01-19-24

| Member's name | Member's identifying number |
|---|---|
| CLINT DEWITT | |

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) .................................................. ◉ ☐

**G** Check here if this is: ● **(1)** ☐ A final Schedule K-1 (568)   **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California? ...................................................................................................... ● ☐ Yes ▶ ☒ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions .......... ☐ Yes ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss) ........ (i) Beginning _____ (ii) Ending _____

**K** Analysis of member's **tax basis** capital account.

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Current year net income (loss) | (d) Other increase (decrease) (attach explanation) | (e) Withdrawals and distributions | (f) Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ● 100 | ● | ● | ●( ) | ●| | ● 100 |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|
| **1** Ordinary income (loss) from trade or business activities | | | ● | ▶ |
| **2** Net income (loss) from rental real estate activities | | | ● | ▶ |
| **3** Net income (loss) from other rental activities | | | ◉ | ◉ |
| **4 a** Guaranteed payments for services | | | | |
| **4 b** Guaranteed payments for capital | | | | |
| **4 c** Total guaranteed payments | | | ● | ▶ |
| **5** Interest income | | | ● | ▶ |
| **6** Dividends | | | ● | ▶ |
| **7** Royalties | | | ● | ▶ |
| **8** Net short-term capital gain (loss) | | | ● | ▶ |
| **9** Net long-term capital gain (loss) | | | ● | ▶ |
| **10 a** Total gain under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| **b** Total loss under IRC Section 1231 (other than due to casualty or theft) | | | ● | ▶ |
| **11 a** Other portfolio income (loss). Attach schedule | | | ● | ▶ |
| **b** Total other income | | | ● | ▶ |
| **c** Total other loss | | | ● | ▶ |

*Income (Loss)*

329423 12-21-23

**Member's name**
CLINT DEWITT

**Member's identifying number**

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **Deductions** 12 | Expense deduction for recovery prop. (IRC Section 179) | | | ◉ | ◉ |
| 13 a | Cash contributions | | | ◉ | |
| b | Noncash contributions | | | ◉ | |
| c | Investment interest expense | | | ◉ | ◉ |
| d 1 | Total expenditures to which an IRC Section 59(e) election may apply | | | ◉ | ◉ |
| 2 | Type of expenditures ◉ | | | | |
| e | Deductions related to portfolio income. Attach schedule | | | ◉ | ◉ |
| f | Other deductions. Attach schedule | | | ◉ | ◉ |
| **Credits** 15 a | Total withholding (equals amount on Form 592-B if calendar year LLC) | | | ● | ▶ |
| b | Low-income housing credit | | | ◉ | ◉ |
| c | Credits other than line 15b related to rental real estate activities | | | ◉ | ◉ |
| d | Credits related to other rental activities. Attach schedule | | | ◉ | ◉ |
| e | Nonconsenting nonresident members' tax paid by LLC | | | ◉ | ◉ |
| f | Other credits - Attach required schedules or statements | | | ◉ | ◉ |
| **Alternative Minimum Tax (AMT) Items** 17 a | Depreciation adjustment on property placed in service after 1986 | | | ◉ | ◉ |
| b | Adjusted gain or loss | | | ◉ | ◉ |
| c | Depletion (other than oil & gas) | | | ◉ | ◉ |
| d | Gross income from oil, gas, and geothermal properties | | | ◉ | ◉ |
| e | Deductions allocable to oil, gas, and geothermal properties | | | ◉ | ◉ |
| f | Other alternative minimum tax items. Attach schedule | | | ◉ | ◉ |
| **Tax-exempt income and nondeductible expenses** 18 a | Tax-exempt interest income | | | ◉ | ◉ |
| b | Other tax-exempt income | | | ◉ | ◉ |
| c | Nondeductible expenses | | | ◉ | ◉ |
| **Distributions** 19 a | Distributions of money (cash and marketable securities) | | | ◉ | |
| b | Distributions of property other than money | | | ◉ | |
| **Other Information** 20 a | Investment income | | | ◉ | ◉ |
| b | Investment expenses | | | ◉ | ◉ |
| c | Other information. See instructions | | | ◉ | |

21 ☐ More than one activity for at-risk purposes. See instructions.
22 ☐ More than one activity for passive activity purposes. See instructions.

329424 12-21-23

| **Member's name** | **Member's identifying number** |
|---|---|
| CLINT DEWITT | ▇▇▇▇▇▇▇▇▇ |

**Other Member Information**

**Table 1** - Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| Interest | $ | | Sec. 1231 Gains/Losses | $ | | Capital Gains/Losses | $ | |
|---|---|---|---|---|---|---|---|---|
| Dividends | $ | | Royalties | $ | | Other | $ | |

FOR USE BY MEMBERS ONLY - See instructions.

**Table 2** - Member's share of distributive items.

A.  Member's share of the LLC's business income. See instructions.    $

B.  Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| Capital Gains/Losses | $ | | Rents/Royalties | $ | |
|---|---|---|---|---|---|
| Sec. 1231 Gains/Losses | $ | | Other | $ | |

C.  Member's distributive share of the LLC's property, payroll, and sales:

| Factors | | Total within and outside California | Total within California |
|---|---|---|---|
| Property: Beginning | $ | $ | |
| Property: Ending | $ | $ | |
| Property: Annual rent expense | $ | $ | |
| Payroll | $ | $ | |
| Sales | $ | $ | |

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns**
▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

| Name | Identifying number |
|---|---|
| ESSENTIAL MINERALS, LLC | 82-3136289 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
901 A-B LAMBSON LN

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
NEW CASTLE, DE  19720

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I  Automatic Extension for Certain Business Income Tax, Information, and Other Returns.**  See instructions.

1  Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . . . . . **09**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II  All Filers Must Complete This Part**

2  If the organization is a foreign corporation that does not have an office or place of business in the United States,
check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

3  If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
covered by this application.

4  If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . . . . . . . . . . . . ▶

5a  The application is for calendar year **2023**, or tax year beginning _____, and ending _____

  b  **Short tax year.** If this tax year is less than 12 months, check the reason:    Initial return    ☐ Final return
    Change in accounting period    Consolidated return to be filed    Other (See instructions - attach explanation.)

| 6  Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 0. |
|---|---|---|
| 7  **Total** payments and credits. See instructions . . . . . . . . . . . . . . . . . | 7 | |
| 8  **Balance due.** Subtract line 7 from line 6. See instructions . . . . . . . . . . . | 8 | |

LHA  **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**     Form **7004** (Rev. 12-2018)

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
KANSAS CITY, MO 64999-0019

319741 04-01-23

08530425  795476  65607                              2023.03040 ESSENTIAL MINERALS, LLC  65607__1

# D E L A W A R E F O R M 2023

## D I V I S I O N   O F   R E V E N U E
### PRT-EXT
**PARTNERSHIP REQUEST FOR EXTENSION**



| Taxpayer ID | Calendar or Fiscal Year Ending | Due on or before | Extension to |
|---|---|---|---|
| 8 2 3 1 3 6 2 8 9 | 12/31/23 | 03/15/24 | 09/16/24 |

Name of Partnership
**ESSENTIAL MINERALS, LLC**

Check here if a request for change form is being filed

Street Address
**901 A-B LAMBSON LN**

| City | State | ZIP Code |
|---|---|---|
| NEW CASTLE | DE | 19720 |

**MAIL COMPLETED FORM TO:**
Delaware Division of Revenue
PO Box 0830
Wilmington, DE 19899-0830

**BE SURE TO SIGN YOUR RETURN BELOW AND KEEP A COPY FOR YOUR RECORDS**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and believe it is true, correct and complete. If prepared by a person other than taxpayer, the declaration is based on all information of which the preparer has any knowledge.

_____    _____
AUTHORIZED SIGNATURE                         DATE

PRINTED NAME OF AUTHORIZED SIGNER

PHONE NUMBER

EMAIL ADDRESS

# DO NOT CUT THIS PAGE

# DELAWARE
### DIVISION OF REVENUE

**2023**
FORM
PRT-RTN



## PARTNERSHIP RETURN
### FORMERLY 300

For Fiscal year beginning **01 01 23** and ending **12 31 23**

Legal Partnership Name
**ESSENTIAL MINERALS, LLC**

Taxpayer ID
**8 2 3 1 3 6 2 8 9**

Street Address
**901 A-B LAMBSON LN**

City
**NEW CASTLE**

State **DE**  ZIP Code **19720**

Nature of Business (See instructions)
**339900**

**A.** Check Applicable Box(es):

| | Amended Return | Partnership Dissolved or Inactive | Change of Address | | |
|---|---|---|---|---|---|
| | | If address changed, check applicable box(es): | Location | Mailing | Billing |

**B.** DID THE PARTNERSHIP HAVE INCOME DERIVED FROM OR CONNECTED WITH SOURCES IN DELAWARE?  **X** Yes   No

DID THE PARTNERSHIP HAVE DELAWARE RESIDENT PARTNERS?  Yes  **X** No

NUMBER OF DELAWARE RESIDENT PARTNERS

**C.** TOTAL NUMBER OF PARTNERS  **5**
**D.** YEAR PARTNERSHIP FORMED  **2019**

### SCHEDULE 1 - PARTNERSHIP SHARE OF INCOME AND DEDUCTIONS WITHIN AND WITHOUT DELAWARE

| | | | |
|---|---|---|---|
| 1. | ORDINARY INCOME (LOSS) (Federal Form 1065, Schedule K, Line 1) | 1. | −544696 .00 |
| 2. | APPORTIONMENT PERCENTAGE (Delaware Form PRT-RTN, Schedule 2, Line 16) | 2. | 45.0303 |
| 3. | ORDINARY INCOME APPORTIONED TO DELAWARE - Multiply Line 1 by Line 2 | 3. | −245278 .00 |

| | | | COLUMN A Total | COLUMN B Within Delaware |
|---|---|---|---|---|
| 4. | ENTER in Column A the Amount from Line 1 and in Column B the Amount from Line 3 | 4. | −544696 .00 | −245278 .00 |
| 5. | NET INCOME (LOSS) FROM RENTAL REAL ESTATE ACTIVITIES, (Federal Form 1065, Schedule K, Li ne 2) | 5. | .00 | .00 |
| 6. | NET INCOME (LOSS) FROM OTHER RENTAL ACTIVITIES, (Federal Form 1065, Schedule K, Line 3c) | 6. | .00 | .00 |
| 7. | GUARANTEED PAYMENTS (Federal Form 1065, Schedule K, Line 4c) | 7. | .00 | .00 |
| 8. | INTEREST INCOME (Federal Form 1065, Schedule K, Line 5) | 8. | .00 | .00 |
| 9. | DIVIDEND INCOME (Federal Form 1065, Schedule K, Line 6a) | 9. | .00 | .00 |
| 10. | ROYALTY INCOME (Federal Form 1065, Schedule K, Line 7) | 10. | .00 | .00 |
| 11. | NET SHORT TERM CAPITAL GAIN (LOSS) (Federal Form 1065, Schedule K, Li ne 8) | 11. | .00 | .00 |
| 12a. | NET LONG TERM CAPITAL GAIN (LOSS) (Federal Form 1065, Schedule K, Lin e 9a) | 12a. | .00 | .00 |
| 12b. | COLLECTIBLE GAIN (LOSS) (Federal Form 1065, Schedule K, Line 9b) | .00 | | |
| 12c. | UNRECAPTURED SECTION 1250 GAIN (Federal Form 1065, Schedule K, Line 9c) | .00 | | |
| 13. | NET GAIN (LOSS) UNDER SECTION 1231 (Federal Form 1065, Schedule K, Line 10) | 13. | .00 | .00 |
| 14. | OTHER INCOME (LOSS) (Federal Form 1065, Schedule K, Line 11) | 14. | .00 | .00 |
| 15. | TOTAL INCOME - Add Line 4 through Line 12a and Line 13 and Line 14 | 15. | −544696 .00 | −245278 .00 |

### DEDUCTIONS:

| | | | |
|---|---|---|---|
| 16. | CHARITABLE CONTRIBUTIONS (Federal Form 1065, Schedule K, Line 13a) | 16. | .00 | .00 |
| 17. | SECTION 179 EXPENSE DEDUCTION (Federal Form 1065, Schedule K, Line 12) | 17. | .00 | .00 |
| 18. | EXPENSES RELATED TO INVESTMENT INCOME (LOSS) (Federal Form 1065, Schedule K, Lines 13b and 13c) | 18. | .00 | .00 |
| 19. | OTHER DEDUCTIONS (Federal Form 1065, Schedule K, Line 13d) | 19. | .00 | .00 |

Attach Completed Copy of U.S. Partnership Return of Income Form 1065 and ALL Schedules.

# DELAWARE 2023
### DIVISION OF REVENUE
**FORM PRT-RTN**



**PARTNERSHIP RETURN**
**FORMERLY 300**

**SCHEDULE 2 - APPORTIONMENT PERCENTAGE.** Complete only if Partnership has income derived from or connected with sources in Delaware and at least one other state, and if it has one or more partners who are not residents in Delaware.

### SECTION A — GROSS REAL AND TANGIBLE PERSONAL PROPERTY

| | | COLUMN A<br>Delaware Sourced | | COLUMN B<br>Total Sourced (All Sources) | |
|---|---|---|---|---|---|
| | | Beginning of Year | End of Year | Beginning of Year | End of Year |
| 1. | **TOTAL REAL & TANGIBLE PROPERTY OWNED** | 6801142 .00 | 8214589 .00 | 6801142 .00 | 8214589 .00 |
| 2. | **REAL & TANGIBLE PROPERTY RENTED** (eight times annual rental paid) | 4199472 .00 | 4199472 .00 | 4199472 .00 | 4199472 .00 |
| 3. | **TOTAL** - Add Line 1 to Line 2 | 11000614 .00 | 12414061 .00 | 11000614 .00 | 12414061 .00 |
| 4. | **LESS:** Value at original cost of real & tangible property (See instructions) | .00 | .00 | .00 | .00 |
| 5. | **NET VALUES** - Subtract Line 4 from Line 3 | 11000614 .00 | 12414061 .00 | 11000614 .00 | 12414061 .00 |
| 6. | **TOTAL** - Add Line 5 Beginning and End of Year Totals | | 23414675 .00 | | 23414675 .00 |
| 7. | **AVERAGE VALUES** - Divide Line 6 by 2 | | 11707338 .00 | | 11707338 .00 |

### SECTION B — WAGES, SALARIES, AND OTHER COMPENSATION PAID OR ACCRUED TO EMPLOYEES

| | | | COLUMN A<br>Delaware Sourced | COLUMN B<br>Total Sourced (All Sources) |
|---|---|---|---|---|
| 8. | **WAGES, SALARIES, AND OTHER COMPENSATION OF ALL EMPLOYEES** | 8. | 415681 .00 | 1185334 .00 |

### SECTION C — GROSS RECEIPTS SUBJECT TO APPORTIONMENT

| | | | COLUMN A<br>Delaware Sourced | COLUMN B<br>Total Sourced (All Sources) |
|---|---|---|---|---|
| 9. | **GROSS RECEIPTS FROM SALES OF TANGIBLE PERSONAL PROPERTY** | 9. | .00 | .00 |
| 10. | **GROSS INCOME FROM OTHER SOURCES** (See attachment) STMT 1 | 10. | 804 .00 | 3600575 .00 |
| 11. | **TOTAL** - Add Line 1 to Line 2 | 11. | 804 .00 | 3600575 .00 |

### SECTION D — DETERMINATION OF APPORTIONMENT PERCENTAGE

| | | | | |
|---|---|---|---|---|
| 12a. | **ENTER AMOUNT FROM COLUMN A, LINE 7** | 12a. | 11707338 .00 | = 12c. 100.0000 |
| 12b. | **ENTER AMOUNT FROM COLUMN B, LINE 7** | 12b. | 11707338 .00 | |
| 13a. | **ENTER AMOUNT FROM COLUMN A, LINE 8** | 13a. | 415681 .00 | = 13c. 35.0687 |
| 13b. | **ENTER AMOUNT FROM COLUMN B, LINE 8** | 13b. | 1185334 .00 | |
| 14a. | **ENTER AMOUNT FROM COLUMN A, LINE 11** | 14a. | 804 .00 | = 14c. 0.0223 |
| 14b. | **ENTER AMOUNT FROM COLUMN B, LINE 11** | 14b. | 3600575 .00 | |
| 15. | **TOTAL COMBINED APPORTIONMENT PERCENTAGES** - Add Line 12c, Line 13c, and Line 14c | | 15. | 135.0910 |
| 16. | **APPORTIONMENT PERCENTAGE** (See instructions) | | 16. | 45.0303 |

**BE SURE TO SIGN YOUR RETURN BELOW AND KEEP A COPY FOR YOUR RECORDS**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and believe it is true, correct and complete. If prepared by a person other than taxpayer, the declaration is based on all information of which the preparer has any knowledge.

_____     _____
SIGNATURE OF OFFICER                DATE

PHONE NUMBER

EMAIL ADDRESS

**PAID PREPARER INFORMATION**

KERRY DEFLER, CPA                04/25/24
PAID PREPARER SIGNATURE          DATE
ADDRESS

2002 SUMMIT BOULEVARD, SUITE 120
CITY                    STATE      ZIP CODE

ATLANTA                    GA 30319
EIN, SSN OR PTIN          PHONE NUMBER

P00365320          4048929651
EMAIL ADDRESS

KERRY.DEFLER@APRIO.COM

**MAIL COMPLETED FORM WITH**
**REMITTANCE PAYABLE TO:**
Delaware Division of Revenue
P.O. Box 8703
Wilmington, DE 19899-8703

ESSENTIAL MINERALS, LLC                                                              82-3136289

===================================================================================================

DE PRT-RTN               GROSS INCOME FROM OTHER SOURCES                    STATEMENT 1

---------------------------------------------------------------------------------------------------

|                                                          | DELAWARE SOURCES | EVERYWHERE |
| ITEMS                                                    | AMOUNT           | AMOUNT     |
|----------------------------------------------------------|------------------|------------|
| INTEREST                                                 |                  |            |
| DIVIDENDS                                                |                  |            |
| RENTS                                                    |                  |            |
| ROYALTIES                                                |                  |            |
| GAIN FROM SALES OF REAL & TANGIBLE PROPERTY              |                  |            |
| GAIN FROM SALES OF INTANGIBLE PROPERTY                   |                  |            |
| SERVICE INCOME                                           |                  |            |
| OTHER RECEIPTS                                           | 804.             | 3,600,575. |
|                                                          |                  |            |
| PRT-RTN, SCH. 2, SECTION C, LINE 10B & 10A               | 804.             | 3,600,575. |

# DELAWARE 2023
FORM
## DIVISION OF REVENUE
PRT-PSI



**SCHEDULE K-1 PARTNER'S SHARE OF INCOME**
**FORMERLY 300 K-1**

For Fiscal Year beginning _____ and ending _____

**Check Applicable Box:**   Partner's Taxpayer ID          Partnership's Taxpayer ID

X  EIN      SSN     ▮▮▮▮▮▮▮▮▮      8 2 3 1 3 6 2 8 9

Partner's Business Name                          Partner's Street Address
**TOP DAWG HOLDINGS INC**                        **1113 SUMMER HILL CIRCLE**
                    -OR-                          City                           State    ZIP Code
Partner's First Name                             **GAHANNA**                     **OH**   **43230**
                                                 Country
Partner's Last Name                              Attention

Partner's Type of Entity (See instructions)      **Check Applicable Box:**     Partner's Share of Profit, Loss and Capital
Code              Description                                                   Beginning          Ending
                                                 Resident       Profit         **92.5000000**     **92.5000000**
**0 4  DOMESTIC CORP**                                          Loss           **100.000000**     **100.0000000**
                                                 X Non-Resident  Capital       **100.000000**     **100.0000000**

|    |                                                                          | | COLUMN A<br>Federal 1065<br>Schedule K-1 Amount | COLUMN B<br>Portion of Items Derived<br>from Sources in DE |
|----|--------------------------------------------------------------------------|----|----|----|
| | **ALLOCABLE SHARE OF INCOME** | | | |
| 1. | ORDINARY INCOME (LOSS) FROM TRADE OF BUSINESS ACTIVITIES | 1. | −544696 .00 | −245278 .00 |
| 2. | NET INCOME (LOSS) FROM RENTAL REAL ESTATE ACTIVITIES | 2. | .00 | .00 |
| 3. | NET INCOME (LOSS) FROM OTHER RENTAL ACTIVITIES | 3. | .00 | .00 |
| 4. | GUARANTEED PAYMENT TO PARTNER | 4. | .00 | .00 |
| 5. | INTEREST | 5. | .00 | .00 |
| 6. | DIVIDENDS | 6. | .00 | .00 |
| 7. | ROYALTIES | 7. | .00 | .00 |
| 8. | NET SHORT TERM CAPITAL GAIN (LOSS) | 8. | .00 | .00 |
| 9. | NET LONG TERM CAPITAL GAIN (LOSS) | 9. | .00 | .00 |
| 10. | NET GAIN (LOSS) UNDER SECTION 1231 (other than due to Casuality and Theft) | 10. | .00 | .00 |
| 11. | OTHER INCOME (LOSS) | 11. | .00 | .00 |
| 12. | TOTAL INCOME - Add Line 1 through Line 11 | 12. | −544696 .00 | −245278 .00 |

|    |                                            | | COLUMN A<br>Federal 1065<br>Schedule K-1 Amount | COLUMN B<br>Portion of Items Derived<br>from Sources in DE |
|----|--------------------------------------------|----|----|----|
| | **ALLOCABLE SHARE OF DEDUCTIONS** | | | |
| 13. | CHARITABLE CONTRIBUTION | 13. | .00 | .00 |
| 14. | SECTION 179 EXPENSE DEDUCTIONS | 14. | .00 | .00 |
| 15. | EXPENSES FROM INVESTMENT INCOME | 15. | .00 | .00 |
| 16. | OTHER DEDUCTIONS/CREDITS (Attach Schedule) | 16. | .00 | .00 |

# DELAWARE
## DIVISION OF REVENUE

**2023 FORM**
PRT-PSI



### SCHEDULE K-1 PARTNER'S SHARE OF INCOME
### FORMERLY 300 K-1

For Fiscal Year beginning _____ and ending _____

Check Applicable Box:

**X** EIN    SSN

Partner's Taxpayer ID
████████████

Partnership's Taxpayer ID
8 2 3 1 3 6 2 8 9

Partner's Business Name
**MICHAEL D. DAVIS IRREVOCABLE TRUST**

-OR-

Partner's First Name

Partner's Last Name

Partner's Street Address
**4567 AMY DRIVE**

City
**COPLEY**

State **OH**    ZIP Code **44321**

Country

Attention

Partner's Type of Entity (See instructions)

Code          Description

**0 8  TRUST**

Check Applicable Box:

Resident

**X** Non-Resident

Partner's Share of Profit, Loss and Capital

|  | Beginning | Ending |
|---|---|---|
| Profit | 2.50000000 | 2.5000000 |
| Loss | 0.00000000 | 0.0000000 |
| Capital | 0.00000000 | 0.0000000 |

| | | COLUMN A | COLUMN B |
|---|---|---|---|
| **ALLOCABLE SHARE OF INCOME** | | **Federal 1065**<br>**Schedule K-1 Amount** | **Portion of Items Derived**<br>**from Sources in DE** |
| 1. | ORDINARY INCOME (LOSS) FROM TRADE OF BUSINESS ACTIVITIES | 1. | .00 | .00 |
| 2. | NET INCOME (LOSS) FROM RENTAL REAL ESTATE ACTIVITIES | 2. | .00 | .00 |
| 3. | NET INCOME (LOSS) FROM OTHER RENTAL ACTIVITIES | 3. | .00 | .00 |
| 4. | GUARANTEED PAYMENT TO PARTNER | 4. | .00 | .00 |
| 5. | INTEREST | 5. | .00 | .00 |
| 6. | DIVIDENDS | 6. | .00 | .00 |
| 7. | ROYALTIES | 7. | .00 | .00 |
| 8. | NET SHORT TERM CAPITAL GAIN (LOSS) | 8. | .00 | .00 |
| 9. | NET LONG TERM CAPITAL GAIN (LOSS) | 9. | .00 | .00 |
| 10. | NET GAIN (LOSS) UNDER SECTION 1231 (other than due to Casuality and Theft) | 10. | .00 | .00 |
| 11. | OTHER INCOME (LOSS) | 11. | .00 | .00 |
| 12. | TOTAL INCOME - Add Line 1 through Line 11 | 12. | 0 .00 | 0 .00 |

| | | COLUMN A | COLUMN B |
|---|---|---|---|
| **ALLOCABLE SHARE OF DEDUCTIONS** | | **Federal 1065**<br>**Schedule K-1 Amount** | **Portion of Items Derived**<br>**from Sources in DE** |
| 13. | CHARITABLE CONTRIBUTION | 13. | .00 | .00 |
| 14. | SECTION 179 EXPENSE DEDUCTIONS | 14. | .00 | .00 |
| 15. | EXPENSES FROM INVESTMENT INCOME | 15. | .00 | .00 |
| 16. | OTHER DEDUCTIONS/CREDITS (Attach Schedule) | 16. | .00 | .00 |

# DELAWARE
## DIVISION OF REVENUE

**2023** FORM
PRT-PSI



### SCHEDULE K-1 PARTNER'S SHARE OF INCOME
### FORMERLY 300 K-1

For Fiscal Year beginning _____ and ending _____

**Check Applicable Box:**

Partner's Taxpayer ID

Partnership's Taxpayer ID

EIN    **x** SSN

████████████████

8 2 3 1 3 6 2 8 9

Partner's Business Name

Partner's Street Address
**533 MEADOWBROOK ROAD**

-OR-

City                                State    ZIP Code
**RICHMOND**                         **IN**    **473745069**

Partner's First Name
**KEITH**

Country

Partner's Last Name
**ULM**

Attention

Partner's Type of Entity (See instructions)

Check Applicable Box:

Partner's Share of Profit, Loss and Capital

| | Code | Description | | Beginning | Ending |
|---|---|---|---|---|---|
| | | | Resident | | |
| | **0 1** | **INDIVIDUAL** | | Profit 4.00000000 | 4.00000000 |
| | | | **x** Non-Resident | Loss 0.00000000 | 0.0000000 |
| | | | | Capital 0.00000000 | 0.0000000 |

| | | COLUMN A | COLUMN B |
|---|---|---|---|
| **ALLOCABLE SHARE OF INCOME** | | **Federal 1065 Schedule K-1 Amount** | **Portion of Items Derived from Sources in DE** |
| 1. | ORDINARY INCOME (LOSS) FROM TRADE OF BUSINESS ACTIVITIES | 1. | .00 | .00 |
| 2. | NET INCOME (LOSS) FROM RENTAL REAL ESTATE ACTIVITIES | 2. | .00 | .00 |
| 3. | NET INCOME (LOSS) FROM OTHER RENTAL ACTIVITIES | 3. | .00 | .00 |
| 4. | GUARANTEED PAYMENT TO PARTNER | 4. | .00 | .00 |
| 5. | INTEREST | 5. | .00 | .00 |
| 6. | DIVIDENDS | 6. | .00 | .00 |
| 7. | ROYALTIES | 7. | .00 | .00 |
| 8. | NET SHORT TERM CAPITAL GAIN (LOSS) | 8. | .00 | .00 |
| 9. | NET LONG TERM CAPITAL GAIN (LOSS) | 9. | .00 | .00 |
| 10. | NET GAIN (LOSS) UNDER SECTION 1231 (other than due to Casuality and Theft) | 10. | .00 | .00 |
| 11. | OTHER INCOME (LOSS) | 11. | .00 | .00 |
| 12. | TOTAL INCOME - Add Line 1 through Line 11 | 12. | 0 .00 | 0 .00 |

| | | COLUMN A | COLUMN B |
|---|---|---|---|
| **ALLOCABLE SHARE OF DEDUCTIONS** | | **Federal 1065 Schedule K-1 Amount** | **Portion of Items Derived from Sources in DE** |
| 13. | CHARITABLE CONTRIBUTION | 13. | .00 | .00 |
| 14. | SECTION 179 EXPENSE DEDUCTIONS | 14. | .00 | .00 |
| 15. | EXPENSES FROM INVESTMENT INCOME | 15. | .00 | .00 |
| 16. | OTHER DEDUCTIONS/CREDITS (Attach Schedule) | 16. | .00 | .00 |

# DELAWARE 2023
## DIVISION OF REVENUE
FORM
PRT-PSI



### SCHEDULE K-1 PARTNER'S SHARE OF INCOME
### FORMERLY 300 K-1

For Fiscal Year beginning _____ and ending _____

Check Applicable Box:          Partner's Taxpayer ID                    Partnership's Taxpayer ID

EIN    x  SSN    ███████████████████              8 2 3 1 3 6 2 8 9

Partner's Business Name                      Partner's Street Address
                                             **1243 BUZZYS RANCH ROAD**
                      -OR-                    City                      State    ZIP Code
                                             **CARSON CITY**            **NV**   **89701**
Partner's First Name                         Country
**JASON**
Partner's Last Name                          Attention
**DEWITT**

Partner's Type of Entity (See instructions)    Check Applicable Box:       Partner's Share of Profit, Loss and Capital
Code              Description                                              Beginning          Ending
                                              Resident          Profit    0.50000000         0.5000000
**0 1  INDIVIDUAL**                                            Loss      0.00000000         0.0000000
                                              x  Non-Resident    Capital   0.00000000         0.0000000

| | | COLUMN A | COLUMN B |
|---|---|---|---|
| **ALLOCABLE SHARE OF INCOME** | | **Federal 1065**<br>**Schedule K-1 Amount** | **Portion of Items Derived**<br>**from Sources in DE** |
| 1. | ORDINARY INCOME (LOSS) FROM TRADE OF BUSINESS ACTIVITIES | 1. | .00 | .00 |
| 2. | NET INCOME (LOSS) FROM RENTAL REAL ESTATE ACTIVITIES | 2. | .00 | .00 |
| 3. | NET INCOME (LOSS) FROM OTHER RENTAL ACTIVITIES | 3. | .00 | .00 |
| 4. | GUARANTEED PAYMENT TO PARTNER | 4. | .00 | .00 |
| 5. | INTEREST | 5. | .00 | .00 |
| 6. | DIVIDENDS | 6. | .00 | .00 |
| 7. | ROYALTIES | 7. | .00 | .00 |
| 8. | NET SHORT TERM CAPITAL GAIN (LOSS) | 8. | .00 | .00 |
| 9. | NET LONG TERM CAPITAL GAIN (LOSS) | 9. | .00 | .00 |
| 10. | NET GAIN (LOSS) UNDER SECTION 1231 (other than due to Casuality and Theft) | 10. | .00 | .00 |
| 11. | OTHER INCOME (LOSS) | 11. | .00 | .00 |
| 12. | TOTAL INCOME - Add Line 1 through Line 11 | 12. | 0 .00 | 0 .00 |

| | | COLUMN A | COLUMN B |
|---|---|---|---|
| **ALLOCABLE SHARE OF DEDUCTIONS** | | **Federal 1065**<br>**Schedule K-1 Amount** | **Portion of Items Derived**<br>**from Sources in DE** |
| 13. | CHARITABLE CONTRIBUTION | 13. | .00 | .00 |
| 14. | SECTION 179 EXPENSE DEDUCTIONS | 14. | .00 | .00 |
| 15. | EXPENSES FROM INVESTMENT INCOME | 15. | .00 | .00 |
| 16. | OTHER DEDUCTIONS/CREDITS (Attach Schedule) | 16. | .00 | .00 |

# D E L A W A R E
## DIVISION OF REVENUE

**2023**
FORM
PRT-PSI



### SCHEDULE K-1 PARTNER'S SHARE OF INCOME
### FORMERLY 300 K-1

For Fiscal Year beginning _____ and ending _____

Check Applicable Box:

EIN ☐    **x** SSN    Partner's Taxpayer ID

████████████████

Partnership's Taxpayer ID

8 2 3 1 3 6 2 8 9

Partner's Business Name

-OR-

Partner's First Name
CLINT

Partner's Last Name
DEWITT

Partner's Street Address
**1561 BUZZYS RANCH ROAD**
City                                State      ZIP Code
**CARSON CITY**                      **NV**     **897018647**
Country

Attention

Partner's Type of Entity (See instructions)

| Code | Description |
|------|-------------|
| 0 1  | INDIVIDUAL  |

Check Applicable Box:

Resident ☐

**x** Non-Resident

Partner's Share of Profit, Loss and Capital

|        | Beginning    | Ending      |
|--------|--------------|-------------|
| Profit | 0.50000000   | 0.5000000   |
| Loss   | 0.00000000   | 0.0000000   |
| Capital| 0.00000000   | 0.0000000   |

| | | COLUMN A | COLUMN B |
|---|---|---|---|
| **ALLOCABLE SHARE OF INCOME** | | **Federal 1065 Schedule K-1 Amount** | **Portion of Items Derived from Sources in DE** |
| 1. | ORDINARY INCOME (LOSS) FROM TRADE OF BUSINESS ACTIVITIES | 1. | .00 | .00 |
| 2. | NET INCOME (LOSS) FROM RENTAL REAL ESTATE ACTIVITIES | 2. | .00 | .00 |
| 3. | NET INCOME (LOSS) FROM OTHER RENTAL ACTIVITIES | 3. | .00 | .00 |
| 4. | GUARANTEED PAYMENT TO PARTNER | 4. | .00 | .00 |
| 5. | INTEREST | 5. | .00 | .00 |
| 6. | DIVIDENDS | 6. | .00 | .00 |
| 7. | ROYALTIES | 7. | .00 | .00 |
| 8. | NET SHORT TERM CAPITAL GAIN (LOSS) | 8. | .00 | .00 |
| 9. | NET LONG TERM CAPITAL GAIN (LOSS) | 9. | .00 | .00 |
| 10. | NET GAIN (LOSS) UNDER SECTION 1231 (other than due to Casuality and Theft) | 10. | .00 | .00 |
| 11. | OTHER INCOME (LOSS) | 11. | .00 | .00 |
| 12. | TOTAL INCOME - Add Line 1 through Line 11 | 12. | 0 .00 | 0 .00 |

| | | COLUMN A | COLUMN B |
|---|---|---|---|
| **ALLOCABLE SHARE OF DEDUCTIONS** | | **Federal 1065 Schedule K-1 Amount** | **Portion of Items Derived from Sources in DE** |
| 13. | CHARITABLE CONTRIBUTION | 13. | .00 | .00 |
| 14. | SECTION 179 EXPENSE DEDUCTIONS | 14. | .00 | .00 |
| 15. | EXPENSES FROM INVESTMENT INCOME | 15. | .00 | .00 |
| 16. | OTHER DEDUCTIONS/CREDITS (Attach Schedule) | 16. | .00 | .00 |

EXTENSION GRANTED TO 09/16/24

Form **1065**

## U.S. Return of Partnership Income

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2023, or tax year beginning _____, ending _____
**Go to www.irs.gov/Form1065 for instructions and the latest information.**

**2023**

| | | |
|---|---|---|
| **A** Principal business activity<br>MANUFACTURING | Name of partnership<br>ESSENTIAL MINERALS, LLC | **D** Employer identification number<br>82-3136289 |
| **B** Principal product or service<br>FOOD<br>PHARMACEUTICAL | Type or Print | Number, street, and room or suite no. If a P.O. box, see instructions.<br>901 A-B LAMBSON LN | **E** Date business started<br>01/01/2019 |
| **C** Business code number<br>339900 | City or town, state or province, country, and ZIP or foreign postal code<br>NEW CASTLE                    DE 19720 | **F** Total assets (see instr.)<br>$ 4,415,456. |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ............ 5

**J** Check if Schedules C and M-3 are attached ...........

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 23 below. See instructions for more information.

**Income**

| | | | |
|---|---|---|---|
| **1a** Gross receipts or sales | 3,600,577. | **b** Less returns and allowances _____ **c** Balance | **1c** 3,600,577. |
| **2** Cost of goods sold (attach Form 1125-A) | | | **2** 1,422,318. |
| **3** Gross profit. Subtract line 2 from line 1c | | | **3** 2,178,259. |
| **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | **4** |
| **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | | **5** |
| **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | **6** |
| **7** Other income (loss) (attach statement) | | | **7** |
| **8** **Total income (loss).** Combine lines 3 through 7 | | | **8** 2,178,259. |

**Deductions (see instructions for limitations)**

| | | |
|---|---|---|
| **9** Salaries and wages (other than to partners) (less employment credits) | | **9** 796,322. |
| **10** Guaranteed payments to partners | | **10** |
| **11** Repairs and maintenance | | **11** 4,824. |
| **12** Bad debts | | **12** |
| **13** Rent | | **13** 8,182. |
| **14** Taxes and licenses                              SEE STATEMENT 1 | | **14** 349,100. |
| **15** Interest (see instructions) | | **15** 325,034. |
| **16a** Depreciation (if required, attach Form 4562) | **16a** 394,188. | |
| **b** Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | **16c** 394,188. |
| **17** Depletion **(Do not deduct oil and gas depletion.)** | | **17** |
| **18** Retirement plans, etc. | | **18** |
| **19** Employee benefit programs | | **19** 102,646. |
| **20** Energy efficient commercial buildings deduction (attach Form 7205) | | **20** |
| **21** Other deductions (attach statement)              SEE STATEMENT 2 | | **21** 742,659. |
| **22** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 21 | | **22** 2,722,955. |
| **23** **Ordinary business income (loss).** Subtract line 22 from line 8 | | **23** -544,696. |

**Tax and Payment**

| | |
|---|---|
| **24** Interest due under the look-back method-completed long-term contracts (attach Form 8697) | **24** |
| **25** Interest due under the look-back method-income forecast method (attach Form 8866) | **25** |
| **26** BBA AAR imputed underpayment (see instructions) | **26** |
| **27** Other taxes (see instructions) | **27** |
| **28** **Total balance due.** Add lines 24 through 27 | **28** |
| **29** Elective payment election amount from Form 3800 | **29** |
| **30** Payment (see instructions) | **30** |
| **31** **Amount owed.** If the sum of line 29 and line 30 is smaller than line 28, enter amount owed | **31** |
| **32** **Overpayment.** If the sum of line 29 and line 30 is larger than line 28, enter overpayment | **32** |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

_____
Signature of partner or limited liability company member        Date

May the IRS discuss this return with the preparer shown below? See instr.   ☒ Yes  ☐ No

**Paid Preparer Use Only**

| | | | | | |
|---|---|---|---|---|---|
| Print/Type preparer's name<br>KERRY DEFLER, CPA | Preparer's signature<br>KERRY DEFLER, CPA | Date<br>04/25/24 | Check ☐ if self-employed | PTIN<br>P00365320 |
| Firm's name ▸ APRIO, LLP | | | | Firm's EIN ▸ 57-1157523 |
| Firm's address ▸ 2002 SUMMIT BOULEVARD, SUITE 120<br>ATLANTA, GA 30319 | | | | Phone no. (404) 892-9651 |

For Paperwork Reduction Act Notice, see separate instructions.        LHA   311001 12-18-23        Form **1065** (2023)

Form 1065 (2023)   ESSENTIAL MINERALS, LLC                          82-3136289   Page **2**

| **Schedule B** | **Other Information** |
|---|---|

|   |   | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return?  Check the applicable box: |   |   |
| **a** | ☐ Domestic general partnership   **b** ☐ Domestic limited partnership |   |   |
| **c** | ☒ Domestic limited liability company   **d** ☐ Domestic limited liability partnership |   |   |
| **e** | ☐ Foreign partnership   **f** ☐ Other |   |   |
| **2** | At the end of the tax year: |   |   |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X |   |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership |   | X |
| **3** | At the end of the tax year, did the partnership: |   |   |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below |   | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
|   |   |   |   |
|   |   |   |   |
|   |   |   |   |
|   |   |   |   |
|   |   |   |   |

|   |   | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below |   | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|   |   |   |   |   |
|   |   |   |   |   |
|   |   |   |   |   |
|   |   |   |   |   |
|   |   |   |   |   |

|   |   | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? |   |   |
| **a** | The partnership's total receipts for the tax year were less than $250,000. |   |   |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. |   |   |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. |   |   |
| **d** | The partnership is not filing and is not required to file Schedule M-3 |   | X |
|   | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. |   |   |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? |   | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? |   | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? |   | X |
| **8** | At any time during calendar year 2023, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country |   | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions |   | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? If "Yes," enter the effective date of the election. See instructions for details regarding a section 754 election |   | X |
| **b** | For this tax year, did the partnership make an optional basis adjustment under section 743(b)? If "Yes," enter the total aggregate net positive amount  $ _____ and the total aggregate net negative amount $ ( _____ ) of such section 743(b) adjustments for all partners made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions |   | X |

311011  12-18-23                                                           Form **1065** (2023)

Form 1065 (2023) **ESSENTIAL MINERALS, LLC** 82-3136289 Page **3**

| Schedule B | Other Information *(continued)* | Yes | No |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **c** | For this tax year, did the partnership make an optional basis adjustment under section 734(b)? If "Yes," enter the total aggregate net positive amount  $ _____ and the total aggregate net negative amount  $ ( _____ ) of such section 734(b) adjustments for all partnership property made in the tax year. The partnership must also attach a statement showing the computation and allocation of each basis adjustment. See instructions | | X |
| **d** | For this tax year, is the partnership required to adjust the basis of partnership property under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," enter the total aggregate amount of such section 743(b) adjustments and/or section 734(b) adjustments for all partners and/or partnership property made in the tax year  $ _____. The partnership must also attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return | | |
| **16 a** | Did you make any payments in 2023 that would require you to file Form(s) 1099? See instructions | | X |
| **b** | If "Yes," did you or will you file required Form(s) 1099? | | |
| **17** | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return | | |
| **18** | Enter the number of partners that are foreign governments under section 892 | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions  $ | | |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions | | X |
| **a** | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $29 million and the partnership has business interest expense. | | |
| **c** | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| **25** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 15  $ | | |
| **26** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| **27** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| **28** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| | Percentage:                    By vote                    By value | | X |
| **29** | Is the partnership required to file Form 7208 relating to the excise tax on repurchase of corporate stock (see instructions): | | |
| **a** | Under the applicable foreign corporation rules? | | X |

311021 12-18-23

Form **1065** (2023)

Form 1065 (2023)                                                                                                    Page **4**

| **Schedule B** | **Other Information** *(continued)* | Yes | No |
|---|---|---|---|
| **b** | Under the covered surrogate foreign corporation rules? ............................................... | | X |
| | If "Yes" to either (a) or (b), complete Form 7208, Excise Tax on Repurchase of Corporate Stock. See the Instructions for Form 7208. | | |
| **30** | At any time during this tax year, did the partnership (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or financial interest in a digital asset)? See instructions | | X |
| **31** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ............................................... | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR   **TOP DAWG HOLDINGS INC**

| U.S. address of PR | **1113 SUMMER HILL CIRCLE** <br> **GAHANNA, OH  43230** | U.S. phone number of PR | **809-223-7897** |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR     **STEVE STAMAS**

| U.S. address of designated individual | **1113 SUMMER HILL CIRCLE** <br> **GAHANNA, OH 43230** | U.S. phone number of designated individual | **809-223-7897** |
|---|---|---|---|

Form **1065** (2023)

311041  12-18-23

Form 1065 (2023)   ESSENTIAL MINERALS, LLC                                    82-3136289   Page **5**

| | **Schedule K** | **Partners' Distributive Share Items** | | | Total amount |
|---|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary business income (loss) (page 1, line 23) | | **1** | −544,696. |
| | **2** | Net rental real estate income (loss) (attach Form 8825) | | **2** | |
| | **3a** | Other gross rental income (loss) | 3a | | |
| | **b** | Expenses from other rental activities (attach statement) | 3b | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| | **4** | Guaranteed payments:   **a** Services  4a | **b** Capital  4b | | |
| | **c** | Total. Add lines 4a and 4b | | **4c** | |
| | **5** | Interest income | | **5** | |
| | **6** | Dividends and dividend equivalents:   **a** Ordinary dividends | | **6a** | |
| | **b** | Qualified dividends  6b | **c** Dividend equivalents  6c | | |
| | **7** | Royalties | | **7** | |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | **8** | |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | **9a** | |
| | **b** | Collectibles (28%) gain (loss) | 9b | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797) | | **10** | |
| | **11** | Other income (loss) (see instructions) Type: | | **11** | |
| **Deductions** | **12** | Section 179 deduction (attach Form 4562) | | **12** | |
| | **13a** | Cash contributions | | **13a** | |
| | **b** | Noncash contributions | | **13b** | |
| | **c** | Investment interest expense | | **13c** | |
| | **d** | Section 59(e)(2) expenditures:   **(1)** Type:   **(2)** Amount | | **13d(2)** | |
| | **e** | Other deductions (see instructions) Type: | | **13e** | |
| **Self-Employ-ment** | **14a** | Net earnings (loss) from self-employment | | **14a** | 0. |
| | **b** | Gross farming or fishing income | | **14b** | |
| | **c** | Gross nonfarm income | | **14c** | |
| **Credits** | **15a** | Low-income housing credit (section 42(j)(5)) | | **15a** | |
| | **b** | Low-income housing credit (other) | | **15b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | **15c** | |
| | **d** | Other rental real estate credits (see instructions) Type: | | **15d** | |
| | **e** | Other rental credits (see instructions)       Type: | | **15e** | |
| | **f** | Other credits (see instructions)       Type: | | **15f** | |
| **Inter-national** | **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance ☐ | | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** | Post-1986 depreciation adjustment | | **17a** | |
| | **b** | Adjusted gain or loss | | **17b** | |
| | **c** | Depletion (other than oil and gas) | | **17c** | |
| | **d** | Oil, gas, and geothermal properties - gross income | | **17d** | |
| | **e** | Oil, gas, and geothermal properties - deductions | | **17e** | |
| | **f** | Other AMT items (attach statement) | | **17f** | |
| **Other Information** | **18a** | Tax-exempt interest income | | **18a** | |
| | **b** | Other tax-exempt income | | **18b** | |
| | **c** | Nondeductible expenses                 SEE STATEMENT 3 | | **18c** | 3,406. |
| | **19a** | Distributions of cash and marketable securities | | **19a** | 24,000. |
| | **b** | Distributions of other property | | **19b** | |
| | **20a** | Investment income | | **20a** | |
| | **b** | Investment expenses | | **20b** | |
| | **c** | Other items and amounts (attach statement)         STMT 4 | | | |
| | **21** | Total foreign taxes paid or accrued | | **21** | |

311042  12-18-23                                                              Form **1065** (2023)

Form 1065 (2023)   ESSENTIAL MINERALS, LLC                                      82-3136289   Page **6**

## Analysis of Net Income (Loss) per Return

| 1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13e, and 21 | | | | | **1** | −544,696. |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | −544,696. | | | | | |

---

### Schedule L | Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 73,572. | | 52,814. |
| 2a Trade notes and accounts receivable | 279,309. | | 374,515. | |
| b Less allowance for bad debts | | 279,309. | | 374,515. |
| 3 Inventories | | 1,067,496. | | 2,418,568. |
| 4 U.S. Government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach statement) | | | | |
| 7a Loans to partners (or persons related to partners) | | | | |
| b Mortgage and real estate loans | | | | |
| 8 Other investments (attach statement) | | | | |
| 9a Buildings and other depreciable assets | 5,733,646. | | 5,796,021. | |
| b Less accumulated depreciation | 4,408,239. | 1,325,407. | 4,802,427. | 993,594. |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | 762,555. | | 809,418. | |
| b Less accumulated amortization | 76,256. | 686,299. | 233,453. | 575,965. |
| 13 Other assets (attach statement) | | | | |
| 14 Total assets | | 3,432,083. | | 4,415,456. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | 420,015. | | 283,408. |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach statement) | STATEMENT 5 | 495,997. | | 2,364,804. |
| 18 All nonrecourse loans | | | | |
| 19a Loans from partners (or persons related to partners) | | | | |
| b Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach statement) | STATEMENT 6 | 1,059,709. | | 1,073,190. |
| 21 Partners' capital accounts | | 1,456,362. | | 694,054. |
| 22 Total liabilities and capital | | 3,432,083. | | 4,415,456. |

---

### Schedule M-1 | Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | |
|---|---|---|---|---|
| 1 Net income (loss) per books | −738,308. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a Tax-exempt interest $ _____ | | |
| 3 Guaranteed payments (other than health insurance) | | 7 Deductions included on Schedule K, lines 1 through 13e, and 21, not charged against book income this year (itemize): | | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13e, and 21 (itemize): STMT 8  190,505. | | a Depreciation $ _____ | | |
| a Depreciation $ _____ | | 8 Add lines 6 and 7 | | |
| b Travel and entertainment $ 3,107. | 193,612. | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | −544,696. |
| 5 Add lines 1 through 4 | −544,696. | | | |

---

### Schedule M-2 | Analysis of Partners' Capital Accounts

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | 1,784,799. | 6 Distributions:  a Cash | | 24,000. |
| 2 Capital contributed:  a Cash | | b Property | | |
| b Property | | 7 Other decreases (itemize): STMT 9 | | 3,406. |
| 3 Net income (loss) (see instructions) | −544,696. | 8 Add lines 6 and 7 | | 27,406. |
| 4 Other increases (itemize): | | 9 Balance at end of year. Subtract line 8 from line 5 | | 1,212,697. |
| 5 Add lines 1 through 4 | 1,240,103. | | | |

311043 12-18-23

Form **1065** (2023)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**

▶ **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

Name

ESSENTIAL MINERALS, LLC

Employer Identification number

82-3136289

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 1,067,496. |
| 2 | Purchases | 2 | 1,959,726. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule)            SEE STATEMENT 10 | 5 | 813,664. |
| 6 | **Total.** Add lines 1 through 5 | 6 | 3,840,886. |
| 7 | Inventory at end of year | 7 | 2,418,568. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 1,422,318. |

**9 a** Check all methods used for valuing closing inventory:

(i) ☒ Cost

(ii) ☐ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | 9d | |

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☒ No
If "Yes," attach explanation.

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-A** (Rev. 11-2018)

324441
04-01-23    LHA

**SCHEDULE B-1**
**(Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ Attach to Form 1065.

▶ Go to www.irs.gov/Form1065 for the latest information.

OMB No. 1545-0123

Name of partnership

ESSENTIAL MINERALS, LLC

Employer identification number

82-3136289

| Part I | Entities Owning 50% or More of the Partnership | (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017)) |

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| TOP DAWG HOLDINGS INC | ▮▮▮▮▮▮ | CORPORATION | UNITED STATES | 92.50 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Part II | Individuals or Estates Owning 50% or More of the Partnership | (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017)) |

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   **Schedule B-1 (Form 1065)  (Rev. 8-2019)**

324551  04-01-23

Form **4562**

Department of the Treasury
Internal Revenue Service

# Depreciation and Amortization
### (Including Information on Listed Property)  OTHER  1
Attach to your tax return.
Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2023**

Attachment
Sequence No. **179**

Name(s) shown on return

ESSENTIAL MINERALS, LLC

Business or activity to which this form relates

Identifying number

82-3136289

**Part I**  Election To Expense Certain Property Under Section 179  **Note:**  If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,160,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 | 2,890,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 | | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | 12 | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 | 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**  Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 | 49,901. |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | 342,505. |

**Part III**  MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | | |

**Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | 12,475. | 7 | HY | 200DB | 1,782. |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | / | | 30 yrs. | MM | S/L | |
| d  40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**  Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 394,188. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

316251 12-20-23    LHA  **For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2023)

Form 4562 (2023)   ESSENTIAL MINERALS, LLC   82-3136289   Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. **)**

24a Do you have evidence to support the business/investment use claimed? [ ] Yes [ ] No   24b If "Yes," is the evidence written? [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | 28 | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2023 tax year: | | | | | |
| 174 CAPITALIZED COSTS | 070123 | 46,863. | 174 | 60 M | 4,686. |
| 43 Amortization of costs that began before your 2023 tax year | | | | 43 | 152,511. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | 157,197. |

316252  12-20-23

Form **4562** (2023)

**Section 1.263(a)-1(f) De Minimis Safe Harbor Election**

**ESSENTIAL MINERALS, LLC**
**901 A-B Lambson LN**
**New Castle, DE  19720**

**Employer Identification Number:  82-3136289**

**For the Year Ending December 31, 2023**

**ESSENTIAL MINERALS, LLC is making the de minimis safe harbor**
**election under Reg. Sec. 1.263(a)-1(f).**

ESSENTIAL MINERALS, LLC                                          82-3136289

═══════════════════════════════════════════════════════════════════════════

FORM 1065                    TAX EXPENSE                    STATEMENT 1

DESCRIPTION                                                      AMOUNT
──────────                                                  ──────────────

CALIFORNIA TAXES - OTHER                                          8,486.
LICENSES AND PERMITS                                             3,908.
PAYROLL TAXES                                                  336,706.
                                                            ──────────────
TOTAL TO FORM 1065, LINE 14                                   349,100.
                                                            ══════════════

═══════════════════════════════════════════════════════════════════════════

FORM 1065                  OTHER DEDUCTIONS                 STATEMENT 2

DESCRIPTION                                                      AMOUNT
──────────                                                  ──────────────

ADVERTISING                                                     70,032.
AMORTIZATION EXPENSE                                           157,197.
BANK FEES                                                       17,857.
COMPUTER EXPENSE                                                   251.
CONSULTING AND PROFESSIONAL FEES                               31,015.
CONTRACT LABOR                                                 67,413.
DUES & SUBSCRIPTIONS                                            2,439.
INSURANCE                                                      68,604.
LAB EXPENSE                                                    21,637.
MEALS                                                           3,108.
OFFICE SUPPLIES                                                11,412.
OFFICERS EXPENSES                                            -128,227.
PAYROLL PROCESSING FEES                                         5,683.
POSTAGE AND SUPPLIES                                            9,496.
RESEARCH AND DEVELOPMENT EXPENSE                               16,384.
SETTLEMENT EXPENSES                                           308,333.
TRAVEL                                                         62,310.
UTILITIES AND TELEPHONE                                        17,715.
                                                            ──────────────
TOTAL TO FORM 1065, LINE 21                                   742,659.
                                                            ══════════════

═══════════════════════════════════════════════════════════════════════════

SCHEDULE K               NONDEDUCTIBLE EXPENSE             STATEMENT 3

DESCRIPTION                                                      AMOUNT
──────────                                                  ──────────────

EXCLUDED MEALS AND ENTERTAINMENT EXPENSES                      3,107.
TAX PENALTIES, NON DEDUCTIBLE                                    299.
                                                            ──────────────
TOTAL TO SCHEDULE K, LINE 18C                                  3,406.
                                                            ══════════════

ESSENTIAL MINERALS, LLC                                                      82-3136289

~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~

SCHEDULE K                        OTHER ITEMS                          STATEMENT 4

| DESCRIPTION | AMOUNT |
|---|---|
| AGGREGATE BUSINESS ACTIVITY GROSS INCOME OR GAIN | 2,178,259. |
| AGGREGATE BUSINESS ACTIVITY DEDUCTIONS | 2,722,955. |
| SECTION 199A - ORDINARY INCOME (LOSS) | -544,696. |
| SECTION 199A W-2 WAGES | 1,185,334. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 5,777,248. |
| BUSINESS INTEREST EXPENSE | 325,034. |

~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~

SCHEDULE L                 OTHER CURRENT LIABILITIES                   STATEMENT 5

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED PURCHASE RECIEPTS | 0. | 1,703,873. |
| CEO/COO DEFERRED EXPENSE | 328,437. | 456,664. |
| CREDIT CARD PAYABLE | 57,822. | 94,529. |
| OTHER CURRENT LIABILITIES | 109,738. | 109,738. |
| TOTAL TO SCHEDULE L, LINE 17 | 495,997. | 2,364,804. |

~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~

SCHEDULE L                     OTHER LIABILITIES                       STATEMENT 6

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| OTHER LIABILITIES | 1,059,709. | 1,073,190. |
| TOTAL TO SCHEDULE L, LINE 20 | 1,059,709. | 1,073,190. |

ESSENTIAL MINERALS, LLC                                                    82-3136289

FORM 1065               PARTNERS' CAPITAL ACCOUNT SUMMARY          STATEMENT 7

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH-DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | 1,784,499. | | -548,102. | 24,000. | 1,212,397. |
| 2 | 0. | | 0. | | 0. |
| 3 | 100. | | 0. | | 100. |
| 4 | 100. | | 0. | | 100. |
| 5 | 100. | | 0. | | 100. |
| TOTAL | 1,784,799. | | -548,102. | 24,000. | 1,212,697. |

ESSENTIAL MINERALS, LLC                                              82-3136289

===========================================================================

SCHEDULE M-1   EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN RETURN   STATEMENT 8

| DESCRIPTION | AMOUNT |
|---|---|
| ACCRUED EXPENSE | 128,227. |
| EXPENSE ON BOOKS NOT SCH K | 61,979. |
| TAX PENALTIES, NON DEDUCTIBLE | 299. |
| TOTAL TO SCHEDULE M-1, LINE 4 | 190,505. |

===========================================================================

SCHEDULE M-2              OTHER DECREASES              STATEMENT 9

| DESCRIPTION | AMOUNT |
|---|---|
| NONDEDUCTIBLE EXPENSES | 3,406. |
| TOTAL TO SCHEDULE M-2, LINE 7 | 3,406. |

===========================================================================

FORM 1125-A                OTHER COSTS                STATEMENT 10

| DESCRIPTION | AMOUNT |
|---|---|
| BROADBAND - VERIZON | 1,794. |
| FIRE SYSTEM PHONE | 1,738. |
| FREIGHT AND DELIVERY | 214,719. |
| OUTSIDE LAB EXPENSES | 702. |
| RENTALS | 516,751. |
| SCH. A / REPAIRS & MAINTENANCE | 40,077. |
| UNIFORMS | 9,572. |
| WAREHOUSE TOOLS & SUPPLIES | 28,311. |
| TOTAL TO LINE 5 | 813,664. |

## Florida Tentative Income / Franchise Tax Return
### and Application for Extension of Time to File Return

**1019**
F-7004
R. 01/17
Rule 12C-1.051, F.A.C.
Effective 01/17

### Information for Filing Florida Form F-7004

**When to file -** File this application on or before the original due date of the taxpayer's corporate income tax or partnership return. Do not file before the end of the tax year.
To file online go to **www.floridarevenue.com**

**Penalties -** If you are required to pay tax with this application, failure to pay will void any extension of time and subject the taxpayer to penalties and interest. There is also a penalty for late-filed return when no tax is due.

**Signature -** A person authorized by the taxpayer must sign Florida Form F-7004. They must be an officer or partner of the taxpayer; a person currently enrolled to practice before the Internal Revenue Service (IRS); or an attorney or Certified Public Accountant qualified to practice before the IRS under Public Law 89-332.

**The Florida Form F-7004 must be filed -** To receive an extension of time to file your Florida return, Florida Form F-7004 must be timely filed, even if you have already filed a federal extension request. A federal extension by itself does not extend the time to file a Florida return.

An extension for Florida tax purposes may be granted, even though no federal extension was granted. See Rule 12C-1.0222, F.A.C., for information on the requirements that must be met for your request for an extension of time to be valid.

**A.** If applicable, state the reason you need the extension:

**B.** Type of federal return filed: _PARTNERSHIP (1065)_
Contact person for questions: _____
Telephone number: _809-223-7897_
Contact Person email address: _CONSTANZERM@ESSENTIA_

| Extension of Time Request | Florida Income/Franchise Tax Due |
|---|---|
| 1. Tentative amount of Florida tax for the taxable year | 1. |
| 2. LESS: Estimated tax payments for the taxable year | 2. |
| 3. Balance due - You must pay 100% of the tax tentatively determined due with this extension request. | 3. |

Transfer the amount on Line 3 to **Tentative tax due** .

**Make checks payable and mail to:**
FLORIDA DEPARTMENT OF REVENUE, 5050 W TENNESSEE STREET, TALLAHASSEE FL 32399-0135

---

344961
10-13-23

### Florida Department of Revenue - Corporate Income Tax
### Florida Tentative Income / Franchise Tax Return
### and Application for Extension of Time to File Return

**1019**
F-7004
R. 01/17

**Name** ESSENTIAL MINERALS, LLC
**Address** 901 A-B LAMBSON LN
**City/State/ZIP** NEW CASTLE, DE  19720

FEIN _82-3136289_
Taxable Year End _12/31/23_
FILING STATUS Partnership _X_  S-corporation ___
All other federal returns to be filed ___
Tentative Tax Due $ _0.00_

Under penalties of perjury, I declare that I have been authorized by the above named taxpayer to make this application, that to the best of my knowledge and belief the statements herein are true and correct:

Sign Here: _____  Date: _____

| | | | |
|---|---|---|---|
| 823136289 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 |
| 20231231 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 009 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

0

8433 0 20231231 0002005030 0 3823136289 0000 3



1019
F-1065
R. 01/24

**Florida Partnership Information Return**

Rule 12C-1.051, F.A.C.
Effective 01/24

For the taxable year
beginning **JAN 1** ,2023 and ending **DEC 31** ,2023 .

| ESSENTIAL MINERALS, LLC | 8 2 - 3 1 3 6 2 8 9 |
|---|---|
| Name of Partnership | Federal Employer Identification Number (FEIN) |
| 901 A-B LAMBSON LN | 3 3 9 9 0 0 |
| Street Address | Principal Business Activity Code |
| NEW CASTLE, DE 19720 | |
| City   State   ZIP | |

---

### Part I.   Florida Adjustment to Partnership Income

| A. Additions to federal income: | | | |
|---|---|---|---|
| 1. Federal tax-exempt interest Total interest excluded from federal ordinary income | 0.00 | | |
| Less associated expenses not deductible in computing federal ordinary income | ( 0.00 ) | | |
| **Net Interest** | | | |
| 2. State income taxes deducted in computing federal ordinary income | | | |
| 3. Other additions | STATEMENT 1 | 49,901.00 | |
| **Total** | | A. | 49,901.00 |
| B. Subtractions from federal income | STATEMENT 2 | B. | 7,129.00 |
| C. Subtotal (Line A less Line B) | | C. | 42,772.00 |
| D. Net adjustment from other partnerships or joint ventures | | D. | |
| E. Partnership income adjustment | | | |
| 1. Increase (total of Lines C and D) | | E.1. | 42,772.00 |
| 2. Decrease (total of Lines C and D) | | 2.( | ) |

---

### Part II.   Distribution of Partnership Income Adjustment

| Partner's name and address (Include FEIN)<br><br>Note: If there is no adjustment on Line E, show partner's percentage of profits in Column (b) and leave Columns (a) and (c) blank. | (a)<br>Amount shown on Line E, Part I, above | (b)<br>Partner's percentage of profits | (c)<br>Column (a) times Column (b) = partner's share of Line E. Enter here and on Florida Form F-1120, Schedule I (if decrease, Schedule II) |
|---|---|---|---|
| A.<br><br>TOP DAWG HOLDINGS INC<br>1113 SUMMER HILL CIRCLE<br>GAHANNA, OH 43230 | 42,772.00 | 100.0000000 | 42,772.00 |
| B. | | | |
| C. | | | |

---

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Sign Here | ► Signature of partner or member (Must be an original signature.) | | ► Date | |
|---|---|---|---|---|

| Paid Preparer Only | Preparer's Signature ► KERRY DEFLER, CPA | Date 04/25/24 | Check if self-employed ☐ | Preparer's Tax Identification Number (PTIN) P00365320 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address ► APRIO, LLP ATLANTA, GA | | FEIN ► 57-1157523 ZIP ► 30319 | |

**Mail To: Florida Department of Revenue, 5050 W. Tennessee St., Tallahassee FL 32399-0135**

344261 01-16-24

**1019**
**F-1065**
**R. 01/24**
**Page 2**

**NOTE: Please read instructions (Florida Form F-1065N) before completing the schedules below.**

| **Part III.** | **Apportionment Information** | | |
|---|---|---|---|
| **III-A. For use by partnerships doing business both within and without Florida** | | (a) Within Florida | (b) Total Everywhere |
| 1. Average value of property per Schedule III-C (Line 8) | | 0.00 | 11,707,338.00 |
| 2. Salaries, wages, commissions, and other compensation paid or accrued in connection with trade or business for the period covered by this return | | 46,637.00 | 1,185,334.00 |
| 3. Sales | | 0.00 | 3,600,575.00 |
| **III-B. For use by partnerships providing transportation services within and without Florida** | | (a) Within Florida | (b) Total Everywhere |
| 1. Transportation services revenue miles (see instructions) | | | |

| **III-C. For use in computing average value of property** | Within Florida | | Total Everywhere | |
|---|---|---|---|---|
| | a. Beginning of Year | b. End of Year | c. Beginning of Year | d. End of Year |
| 1. Inventories of raw material, work in process, finished goods | 0.00 | 0.00 | 1,067,496.00 | 2,418,568.00 |
| 2. Buildings and other depreciable assets (at original cost) | | | | |
| 3. Land owned (at original cost) | | | | |
| 4. Other tangible assets (at original cost) and intangible assets (financial organizations only). Attach schedule. | 0.00 | 0.00 | 5,733,646.00 | 5,796,021.00 |
| 5. Total (Lines 1 through 4). | | | 6,801,142.00 | 8,214,589.00 |
| 6. Average value of property in Florida (Within Florida), add Line 5, Columns (a) and (b) and divide by 2. For average value of property everywhere (Total Everywhere), add Line 5, Columns (c) and (d) and divide by 2. | 0.00 | | 7,507,866.00 | |
| 7. Rented property - (8 times net annual rent) | 0.00 | | 4,199,472.00 | |
| 8. Total (Lines 6 and 7). Enter on Part III-A, Line 1, Columns (a) and (b) | _____ Average Florida | | 11,707,338.00 Average Everywhere | |

| **Part IV.** | **Apportionment of Partners' Share** | SEE SCHEDULES K-1 ATTACHED | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Partner (Name and Address) | Percent of Interest In Partnership | Property Data | | Payroll Data | | Sales Data | | |
| | | Within Florida | Everywhere | Within Florida | Everywhere | Within Florida | Everywhere | |
| A. | | | | | | | | |
| B. | | | | | | | | |
| C. | | | | | | | | |

**NOTE: Transfer data to Schedule III-A, Florida Form F-1120.**

344271 01-16-24

3

08530425  795476  65607                    2023.03040 ESSENTIAL MINERALS, LLC    65607__1

ESSENTIAL MINERALS, LLC                                                82-3136289

| FL F-1065 | OTHER ADDITIONS TO FEDERAL INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| DISALLOWED BONUS DEPRECIATION 2023 | 49,901.00 |
| TOTAL TO FORM F-1065, PART I, LINE A (3) | 49,901.00 |

| FL F-1065 | SUBTRACTIONS FROM FEDERAL INCOME | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ALLOWABLE BONUS DEPRECIATION FROM 2023 | 7,129.00 |
| TOTAL TO FORM F-1065, PART I, LINE B | 7,129.00 |

| FLORIDA SCHEDULE K-1 EQUIVALENT FORM F-1065 | **Partner's Florida Information** For Calendar Year 2023 or Fiscal Year Beginning _____, 2023; and Ending_____, _____. | **2023** |

| Partner's Name, Address and ZIP Code | Partner Number _____ 1 |
|---|---|
| TOP DAWG HOLDINGS INC 1113 SUMMER HILL CIRCLE GAHANNA, OH  43230 | Partner's Identifying Number ▮▮▮▮▮▮▮▮ |
| | Amended Schedule K-1 ☐    Final Schedule K-1 ☐ |

| Partnership's Name, Address and ZIP Code | Partnership's Identifying Number 82-3136289 |
|---|---|
| ESSENTIAL MINERALS, LLC 901 A-B LAMBSON LN NEW CASTLE, DE  19720 | Partner's Percentage of: Profit and Loss 100.0000000 % |

**Florida Adjustment to Partnership Income**

| | | |
|---|---|---|
| Total interest excluded from federal ordinary income | | _____ |
| Less associated expenses | | _____ |
| Net interest | | _____ |
| State income taxes deducted from federal ordinary income | | _____ |
| Other additions | | |
| DISALLOWED BONUS DEPRECIATION 2023 | 49,901.00 | _____ |
| | | _____ |
| | | _____ |
| Total other additions | | 49,901.00 |
| Total Additions to Federal Income | | 49,901.00 |
| Other subtractions | | |
| ALLOWABLE BONUS DEPRECIATION FROM 2023 | 7,129.00 | _____ |
| | | _____ |
| Total Subtractions | | 7,129.00 |
| Total Subtractions from Federal Income | | 7,129.00 |
| Net adjustment from other partnerships or ventures | | _____ |
| Partnership Income Adjustment | | 42,772.00 |

**Partner's share of Apportionment Information**

| | Within Florida | Total Everywhere |
|---|---|---|
| 1. Average property value per Schedule III-C | 0.00 | 11,707,338.00 |
| 2. Salaries, wages, commissions and compensation | 46,637.00 | 1,185,334.00 |
| 3. Sales | 0.00 | 3,600,575.00 |
| 4. Transportation services revenue miles | | |

344201 04-01-23

5

Caution: Forms printed from within Adobe Acrobat products may not meet IRS or state taxing agency specifications. When using Acrobat, select the "Actual Size" in the Adobe "Print" dialog.

PARTNERS' COPY